STEVEN T. GUBNER - Bar No. 156593
JASON B. KOMORSKY - Bar No. 155677
MICHAEL DAVIS - Bar No. 274126
BRUTZKUS GUBNER
21650 Oxnard Street, Suite 500
Woodland Hills, CA 91367
Telephone: (818) 827-9000
Facsimile: (818) 827-9099
Email: sgubner@bg.law
        jkomorsky@bg.law
        mdavis@bg.law

Special Counsel for Plaintiffs
CECCHI GORI PICTURES and CECCHI
GORI USA, INC.

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

# SAN JOSE DIVISION

| | |
|---|---|
| In re<br><br>CECCHI GORI PICTURES, a California corporation; CECCHI GORI USA, INC., a California corporation,<br><br>Debtor. | Bank. Case No.: 16-53499<br>(Jointly Administered with Case No. 16-53500)<br><br>Chapter 11<br><br>Adv. Case No. 17-05084 |
| CECCHI GORI PICTURES and CECCHI GORI USA, INC.,<br><br>Plaintiffs,<br>v.<br><br>GABRIELE ISRAILOVICI, an individual, GIOVANNI NAPPI, an individual, and KLAGI LIMITED (a/k/a/ KLAGI MANAGEMENT LIMITED and KLAGI LTD.), a Hong Kong corporation,<br><br>Defendants. | **DECLARATION OF ANDREW DE CAMARA IN SUPPORT OF OPPOSITION TO DEFENDANTS' MOTION FOR SUMMARY JUDGMENT** |

# DECLARATION OF ANDREW DE CAMARA

I, Andrew De Camara, declare as follows:

1.      I am the Chief Executive Officer ("CEO") of Cecchi Gori Pictures ("CGP") and Cecchi Gori USA, Inc. ("CGUSA"), the plaintiffs in the above-captioned action (collectively, the "Debtors" or "Plaintiffs").  I am also designated responsible individual for the Debtors.  I make this declaration in such capacity.  The matters stated in this declaration are true and correct and are within by personal knowledge and based on my review of relevant books and records and other documents of the Debtors, and if called upon to testify as a witness, I could and would testify competently thereto.

2.      This declaration is made in support of the Plaintiffs' Opposition to Motion for Summary Judgment.

3.      I am a Senior Managing Director with Sherwood Partners, Inc. I have 25 years of experience in strategic planning and financial planning including corporate restructurings, mergers & acquisitions, and financial forecasting. During my career, I have served in various roles, including in business development and operational roles where I managed global sales teams, in a leading role managing fundraising activities for various privately held companies. as a court-appointed receiver, and as an officer of companies in a turnaround situation. 1 have also been involved in various chapter 11 cases in different capacities, including as an officer or advisor of debtors and as an advisor to secured creditors and unsecured creditor committees. 1 hold an M.B.A. from the University of Southern California and a B.A. from Georgetown University.

4.      On December 14, 2016, both Cecchi Gori USA ("CGUSA") and Cecchi Gori Pictures ("CGP") filed voluntary petitions for bankruptcy pursuant to chapter 11.  On that day, Debtors filed applications to have me designated as the responsible individual for each of the Debtors, which applications were approved on December 27, 2016.  Shortly before the Debtors' bankruptcy filings, I was appointed as the CEO of both CGP and CGUSA.

5.      Since being appointed CEO in late 2016, I have conducted a diligent search for any and all assets of the Debtors.  As part of this search, I have received information and financial statements for the Debtors from their previous accountant, Jay Brewer ("Mr. Brewer") and previous

law firms, and I have also received and reviewed bank statements and other records regarding bank accounts maintained by the Debtors.

6.      My review of the Debtors'·books and records revealed that each Debtor maintained bank accounts at City National Bank ("CNB").  Mr. Brewer informed me that the accounts the Debtors used for operational purposes were only at CNB and based on my independent investigation I believe this to be the case. My review further indicated that CGP's primary operating account was an account at CNB ending in 0024 (the "CGP Operating Account"') and CG USA's primary operating account was an account at CNB ending in 8861 (the "CGUSA Operating Account").

7.      I requested CNB provide me bank statements, copies of cancelled checks and wire transfer records relating to the CGP Operating Account and the CGUSA Operating Account dating from 2009 to the present. CNB provided me these records (collectively, the "CNB Records") which altogether totaled approximately 650 pages.  A true and correct copy of the declaration from Padmal Jayaratna of CNB dated November 17, 2017 providing the Debtors' CNB records are attached hereto as Exhibit 1.

8.      As of February 1, 2017, I was not aware of the existence of two JP Morgan Chase ("Chase") accounts set up by Brent Blakely and Niels Juul ("Juul").  On February 2, 2017, Juul shared with me for the first time that he recalled that at least one of the Debtors may have had another bank account, which he believed was at Chase.  The existence of that account did not appear on the book and records that were turned over to me when I became CEO of the Debtors.

9.      Based upon Juul's recollection, I reached out to Brewer.  At that time, Brewer advised me that he still believed that there were no accounts other than CNG, but that he would check deeper into his files.  Juul also agreed to dig deeper into his files.

10.     On February 6, 2017, Brewer reported back to me that while the Debtors only had operating accounts at CNB, he did in fact track down a bank account at Chase based on an email in his file from Blakely, which Brewer provided to me.  A true and correct copy of Brewer's email with the attachment consisting of an October 15, 2014 email from Blakely that provided a transaction history regarding a bank account at Chase Bank and a change of authorization from with respect to the account are attached hereto as Exhibit 2.

11.     Based on the information available to me as of February 6, 2017, I believed CGUSA opened a bank account in or around November 2012. This account was not an operating account. It appears that it was only open for a short period of time, for the specific purpose of receiving an incoming wire that appears to have been on account of the 2012 settlement with Gianni Nunnari and others, and for immediately distributing the proceeds of that wire.

12.     Specifically, the transaction history attached to the Blakely email shows an incoming wire of $5.2 million on November 16, 2012, and various outgoing transfers, resulting in a zero balance as of December 5, 2012. My understanding is that the $5.2 million represented a payment by Gianni Nunnari as part of a settlement of a judgment the Debtors had obtained against him. Prior to February 6, 2017, I had no information relating to this payment to the Debtors or the transfer by the Debtors of this payment to third parties.

13.     I, or attorneys on my behalf, have conducted further investigation in an effort to trace the monies paid by Nunnari to the Debtors and then transferred out of the Debtors' Chase account. In the course of that discovery, it has been uncovered that Blakely and Juul set up two Chase accounts for CGUSA in November 2012, a checking account ending in 1390, and a savings account ending in 1680. Vittorio Cecchi Gori set up an account ending in 5081 for CG Pictures in December 2014. A true and correct copy of the affidavit of Adrianna McKain of Chase with the accompanying bank records is attached as Exhibit 2 to the concurrently filed declaration of Jason B. Komorsky.

14.     To date, I have determined that $4,550,000 of the Nunnari settlement money was transferred to a Canadian company named Pippin Management Limited ("Pippin"). The books and records of the Debtors do not show that the Debtors had any business dealings with Pippin. A subpoena was served on Pippin's Canadian bank (Royal Bank of Canada) in May 2017, and Royal Bank of Canada provided copies of certain of Pippin's bank records on May 17, 2017. Those records revealed that the monies received by Pippin were transferred to Klagi Management Limited/Klagi Limited ("Klagi"), which according to the Royal Bank of Canada bank records is located in Hong Kong. A true and correct copy of the Royal Bank of Canada records for Pippin are attached hereto as Exhibit 3.

15. Further research revealed that Klagi is a Hong Kong entity. Further, the Royal Bank of Canada records reflect that the transfer to these entities went through Barclays Bank in the United Kingdom. Barclays Bank produced in excel format spreadsheets that reflect the receipt of transfers from Pippin. Barclays Bank refused to produce documents showing the transfers out of Barclays Bank absent consent from the account holder or a subpoena on the Barclays UK bank. A true and correct copy of a July 18, 2017 letter is attached hereto as Exhibit 4.

16. The Barclays Bank records did reveal a transfer to a company called SunTrust in Florida. Discovery from SunTrust reflected that Klagi sent $1.2 million to pay for a condominium in Florida for Israilovici and Nappi. A true and correct copy of the SunTrust records are attached hereto as Exhibit 5. The purchase of that condominium is discussed in the concurrently-filed Declaration of Carlo Dipasquale, a Florida real estate agent who served as the broker in the purchase and sale of the Florida condominium.

17. Further investigation also uncovered that when Israilovici and Nappi sold the Florida condominium, they had the proceeds transferred to a Panamanian company named ISNA Trading.

18. I continue to investigate these transfers and will continue to pursue the records of these other entities to determine the final destination of the Debtors' assets.

19. As for the monies related to the Daro transaction, I did not become aware of this transaction and the dissipation of monies relating to this transaction until Juul advised me of this transaction in or after February 2017.

20. I have inspected the Debtors' records for any indication of the purported November 2012 promissory note issued to Israilovici. I have not been able to uncover any loans made to the Debtor at or prior to that time by Israilovici.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct and that this declaration was executed on this 24th day of June 2019 at Los Angeles, California.

Andrew De Camara

# EXHIBIT "1"

SHEPPARD, MULLIN, RICHTER & HAMPTON LLP
   A Limited Liability Partnership
   Including Professional Corporations
ORI KATZ, Cal. Bar No. 209561
STEVEN B. SACKS, Cal. Bar No. 98875
ROBERT K. SAHYAN, Cal. Bar No. 253763
Four Embarcadero Center, 17th Floor
San Francisco, CA 94111-4109
Telephone:    415-434-9100
Facsimile:    415-434-3947
Email:        okatz@sheppardmullin.com
              ssacks@sheppardmullin.com
              rsahyan@sheppardmullin.com

Counsel for Debtors and Plaintiffs

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA, SAN JOSE DIVISION

| | |
|---|---|
| CECCHI GORI PICTURES, a California corporation; CECCHI GORI USA, INC., a California corporation, | Bank. Case No.: 16-53499 (Jointly Administered with Case No. 16-53500) |
| Debtors, | Chapter 11 |
| CECCHI GORI PICTURES and CECCHI GORI USA, INC., | Adv. Case No. 17-05007 |
| Plaintiffs, | **DECLARATION OF PADMAL JAYARATNA REGARDING RECORDS OF CITY NATIONAL BANK** |
| v. | |
| G&G PRODUCTIONS, LLC, a California limited liability company, GABRIELE ISRAILOVICI, an individual, GIOVANNI NAPPI, an individual, and VITTORIO CECCHI GORI, an individual, | |
| Defendants. | |

# DECLARATION OF PADMAL JAYARATNA
## REGARDING RECORDS OF CITY NATIONAL BANK

I, Padmal Jayaratna, declare as follows:

1. I am an employee of City National Bank ("CNB"). I am currently an officer and relationship banker at the Century City Towers Branch located at 2029 Century Park East, Los Angeles, CA 90067.

2. I am one of the custodians of the books, records, files and banking records as those books, records, files and banking records pertain to deposit accounts, and specifically the account of Cecchi Gori USA, Inc. ending in 8861 and the account of Cecchi Gori Pictures ending 0024 (together, the "Gori Accounts") and am authorized to certify the records herein described.

3. I have personally worked on said books, records, files and banking records and am personally familiar with the methods utilized by CNB's employees in establishing customers' accounts, making entries to, and in otherwise maintaining, CNB's books and records pertaining to account transactions. CNB's books and records pertaining to the Gori Accounts, are prepared and maintained by CNB's employees in the usual and ordinary course of business. All of the entries to CNB's books and records pertaining to the Gori Accounts are made at or about the times of the transactions therein referred, and are made accurately to reflect the transactions to which they pertain.

4. I make this declaration based upon my personal knowledge and upon my review of CNB's books and records pertaining to the Gori Accounts, and the transactions reflected therein. If called as a witness, I could and would testify competently to the facts stated herein.

5. Attached hereto are true and correct copies of statements, checks and wires as they relate to the Gori Accounts for the time periods reflected.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct of my own personal knowledge and, if called, I would so testify.

Executed this _17_ day of November, 2017 at Los Angeles, California.

_____
Padmal Jayaratna

CITY NATIONAL BANK
ATTORNEYS AT LAW
LOS ANGELES 208372

CITY NATIONAL BANK'S DECLARATION AS TO BUSINESS RECORDS

Document Selection Menu

## Multiple Documents

Select the document you wish to view.

| Part | Description | |
|------|-------------|---|
| 1 | Main Document | 2 pages |
| 2 | Exhibit | 65 pages |
| 3 | Exhibit | 158 pages |
| 4 | Exhibit | 32 pages |
| 5 | Exhibit | 33 pages |
| 6 | Exhibit | 34 pages |
| 7 | Exhibit | 35 pages |
| 8 | Exhibit | 37 pages |
| 9 | Exhibit | 17 pages |
| 10 | Exhibit | 11 pages |
| 11 | Exhibit | 13 pages |
| 12 | Exhibit | 15 pages |
| 13 | Exhibit | 15 pages |
| 14 | Exhibit | 149 pages |
| 15 | Exhibit | 27 pages |
| 16 | Exhibit | 4 pages |

**Note**: You must view each document individually because the combined PDF would be over the 3 MB size limit.



##XXH1309DPCSTM                    0024

Page 1    (32)

Account #:    0024

This statement: January 30, 2009          Contact us:
Last statement: December 31, 2008          213 673-7700

                                          Century City Towers Office
                                          2029 Century Park East
002                        0830L          Los Angeles CA 90067
CECCHI GORI PICTURES, A CALIFORNIA CORP.
418 ROBERT LN                             cnb.com
BEVERLY HILLS CA 90210


CITY NATIONAL CAN HELP BUSINESSES MANAGE DAY-TO-DAY CASH FLOW NEEDS
EFFICIENTLY WITH TOOLS LIKE CITY NATIONAL TREASURY NET, CITY NATIONAL
E-DEPOSIT, BALANCE ALERTS AND BUSINESS BILL PAYMENTS. LEARN MORE
BY CALLING YOUR RELATIONSHIP MANAGER OR (800) 599-0020, OPTION 2.

Analyzed Business Checking

| Account Summary | | Account Activity | | | |
|---|---|---|---|---|---|
| Account number | 0024 | Beginning bal | (12/31/2008) | | -$12,380.73 |
| Minimum balance | $-12,736.76 | Deposits | (0) | + 0.00 | |
| Average balance | $-1,586.26 | Electronic cr | (0) | + 0.00 | |
| Avg. collect bal | $-2,035.00 | Other credits | (7) | + 62,880.73 | |
| | | Total credits | | | +$62,880.73 |
| | | Checks paid | (32) | - 40,556.08 | |
| | | Electronic db | (5) | - 13,926.78 | |
| | | Other debits | (2) | - 939.93 | |
| | | Total debits | | | - $55,482.79 |
| | | Ending balance | (1/30/2009) | | - $4,982.79 |

OTHER CREDITS

| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 1-2 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT 8861 | | 12,880.73 | 468000102194427 |
| 1-7 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT 8861 | | 13,000.00 | 468000107190744 |
| 1-9 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT 8861 | | 5,000.00 | 468000109153948 |
| 1-12 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT 8861 | | 15,000.00 | 468000112191352 |
| 1-15 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT 8861 | | 7,000.00 | 468000115180627 |
| 1-22 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT 8861 | | 5,000.00 | 468000122174650 |
| 1-28 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT 8861 | | 5,000.00 | 468000128191655 |

##XXH1309DPCSTM          0024

CECCHI GORI PICTURES, A CALIFORNIA CORE.  Page 2
January 30, 2009                         Account #:  0024

CHECKS PAID

| Number | Date | Amount | Control |
|--------|------|--------|---------|
| 19090 | 01-07 | 108.25 | 00000010433820 |
| 19099 * | 01-09 | 80.00 | 00000010137190 |
| 19100 | 01-07 | 31.00 | 00000010709920 |
| 19101 | 01-07 | 84.85 | 00000010709910 |
| 19103 * | 01-13 | 502.07 | 00000010903920 |
| 19106 * | 01-15 | 75.00 | 00000010521580 |
| 19107 | 01-12 | 47.52 | 00000010753380 |
| 19108 | 01-14 | 10.00 | 00000010098530 |
| 19109 | 01-12 | 60.00 | 00000010937360 |
| 19110 | 01-07 | 812.00 | 00000010914170 |
| 19111 | 01-26 | 1,193.23 | 00000010194250 |
| 19112 | 01-15 | 22.18 | 00000010130490 |
| 19113 | 01-12 | 2,056.31 | 00000011289620 |
| 19114 | 01-09 | 508.35 | 00000010500220 |
| 19115 | 01-09 | 9,888.00 | 00000010104250 |
| 19117 * | 01-08 | 874.00 | 00000010095480 |
| 19118 | 01-09 | 422.21 | 00000010220930 |
| 19119 | 01-08 | 131.77 | 00000010231140 |
| 19120 | 01-08 | 1,224.00 | 00000010095460 |
| 19121 | 01-14 | 2,000.00 | 00000040427380 |
| 19122 | 01-14 | 2,551.00 | 00000010378350 |
| 19123 | 01-14 | 2,497.50 | 00000010216060 |
| 19124 | 01-15 | 558.29 | 00000010673210 |
| 19125 | 01-15 | 147.42 | 00000010577250 |
| 19126 | 01-21 | 900.00 | 00000010314850 |
| 19127 | 01-16 | 390.00 | 00000040335700 |
| 19128 | 01-22 | 200.00 | 00000010136220 |
| 19129 | 01-22 | 2,035.00 | 00000010261950 |
| 19131 * | 01-26 | 3,180.00 | 00000010063770 |
| 19132 | 01-29 | 5,411.13 | 00000010121590 |
| 19133 | 01-29 | 2,000.00 | 00000010449860 |
| 19134 | 01-30 | 555.00 | 00000010553470 |

* Skip in check sequence

ELECTRONIC DEBITS

| Date | Description | Debits | Control Number |
|------|-------------|--------|----------------|
| 1-6 | Preauthorized Debit CREDIT CARD ELECT PYMT 090103 | 13,236.76 | 42000014477801 |
| 1-7 | Preauthorized Debit AT&T PAYMENT 090106 834582102NBI | 186.39 | 28000088579306 |

 

##XXH1309DPCSTM            0024

CECCHI GORI PICTURES, A CALIFORNIA CORP.  Page 3
January 30, 2009                          Account #:  0024

ELECTRONIC DEBITS (Continued)

| Date | Description | | Debits | Control Number |
|------|-------------|--|--------|----------------|
| 1-7  | Preauthorized Debit AT&T PAYMENT 090106 | | 238.69 | 28000088590966 |
| 1-7  | Preauthorized Debit DELL FINANCIAL DFSPAYMENT 090106 | | | |
|      | 4336059 | | 250.00 | 122000036260339 |
| 1-8  | Preauthorized Debit CHASE EPAY 090108 | | 14.95 | 21000020003992 |

OTHER DEBITS

| Date | Description | Reference | Debits | Control Number |
|------|-------------|-----------|--------|----------------|
| 1-15 | Acct Analysis Fees FEE BASED ACTIVITY FOR 12/08 | | 20.75 | 00000000000000 |
| 1-21 | Acct Analysis Chq ANALYSIS ACTIVITY FOR 12/08 | | 979.18 | 00000000000000 |

DAILY BALANCES

| Date  | Amount     | Date  | Amount    | Date  | Amount    |
|-------|------------|-------|-----------|-------|-----------|
| 12-31 | -12,380.73 | 01-12 | 3,244.96  | 01-22 | 2,356.57  |
| 01-02 | 500.00     | 01-13 | 2,742.89  | 01-26 | -2,016.66 |
| 01-06 | -12,736.76 | 01-14 | -4,315.61 | 01-23 | 2,983.34  |
| 01-07 | -1,447.93  | 01-15 | 1,860.75  | 01-29 | -4,427.79 |
| 01-08 | -3,692.65  | 01-16 | 1,470.75  | 01-30 | -4,982.79 |
| 01-09 | -9,591.21  | 01-21 | -408.43   |       |           |

##XXH1309DPCSTM  0024

Page 1   (37)

Account #: 0024

This statement: February 27, 2009
Last statement: January 30, 2009

Contact us:
213 673-7700

Century City Towers Office
2029 Century Park East
Los Angeles CA 90067

002                       0830L
CECCHI GORI PICTURES, A CALIFORNIA CORP.
418 ROBERT LN
BEVERLY HILLS CA 90210

cnb.com

GREAT NEWS! THE FDIC HAS INCREASED BASIC DEPOSIT INSURANCE COVERAGE
FROM $100,000 TO $250,000 PER DEPOSITOR. AND, FUNDS HELD IN
NON-INTEREST BEARING PERSONAL AND BUSINESS CHECKING ACCOUNTS ARE NOW
FULLY INSURED REGARDLESS OF AMOUNT, BUT THERE'S MORE, CERTAIN
INTEREST-BEARING ACCOUNTS ALSO CARRY UNLIMITED COVERAGE! THIS INCREASED
COVERAGE IS IN EFFECT THROUGH 12/31/09. CONTACT US FOR DETAILS
TODAY.

Analyzed Business Checking

| Account Summary | | Account Activity | | | |
|---|---|---|---|---|---|
| Account number | 0024 | Beginning bal | (1/30/2009) | | -$4,982.79 |
| Minimum balance | $-32,244.69 | Deposits | (1) | + 5,000.00 | |
| Average balance | $-581.92 | Electronic cr | (0) | + 0.00 | |
| Avg. collect bal | $-581.00 | Other credits | (5) | + 95,000.00 | |
| | | Total credits | | | +$100,000.00 |
| | | Checks paid | (37) | - 73,880.37 | |
| | | Electronic db | (5) | - 4,115.54 | |
| | | Other debits | (2) | - 1,111.91 | |
| | | Total debits | | | - $79,107.82 |
| | | Ending balance | (2/27/2009) | | $15,909.39 |

DEPOSITS
| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 2-24 | Deposit | | 5,000.00 | 0000040171050 |

OTHER CREDITS
| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 2-2 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT | 8861 | 10,000.00 | 468000202190608 |
| 2-9 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT | 8861 | 20,000.00 | 468000209152119 |
| 2-19 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT | 8861 | 10,000.00 | 468000219190951 |
| 2-24 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT | 8861 | 35,000.00 | 468000224133655 |
| 2-25 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT | 8861 | 20,000.00 | 468000225191318 |

##XXH1309DPCSTM    0024

CECCHI GORI PICTURES, A CALIFORNIA CORP.   Page 2
February 27, 2009                          Account #:    0024

CHECKS PAID

| Number | Date | Amount | Control |
|--------|------|--------|---------|
| 19135 | 02-03 | 442.33 | 00000040993790 |
| 19136 | 02-02 | 2,960.00 | 00000010054690 |
| 19137 | 02-17 | 647.50 | 0000010474480 |
| 19143 * | 02-03 | 874.00 | 00000040098200 |
| 19144 | 02-09 | 160.00 | 00000010422590 |
| 19145 | 02-05 | 1,344.00 | 00000010748940 |
| 19146 | 02-06 | 1,224.00 | 00000010062400 |
| 19147 | 02-06 | 9,922.00 | 00000010163850 |
| 19148 | 02-06 | 1,850.00 | 00000010191490 |
| 19149 | 02-09 | 439.00 | 00000010937610 |
| 19150 | 02-09 | 290.25 | 00000010937590 |
| 19151 | 02-09 | 669.30 | 00000010937620 |
| 19152 | 02-09 | 1,303.41 | 00000010587440 |
| 19153 | 02-09 | 500.00 | 00000010937600 |
| 19155 * | 02-19 | 425.21 | 00000010020720 |
| 19156 | 02-19 | 997.61 | 00000010020730 |
| 19157 | 02-24 | 259.14 | 00000010554510 |
| 19162 * | 02-17 | 1,248.48 | 00000010919110 |
| 19163 | 02-17 | 3,328.89 | 00000010924900 |
| 19164 | 02-17 | 2,312.50 | 00000010474490 |
| 19167 * | 02-19 | 123.63 | 00000010010100 |
| 19168 | 02-23 | 90.00 | 00000011128780 |
| 19169 | 02-24 | 15.00 | 00000010484960 |
| 19170 | 02-23 | 455.78 | 00000010500230 |
| 19171 | 02-20 | 82.50 | 00000010537750 |
| 19172 | 02-23 | 573.30 | 00000010221330 |
| 19173 | 02-23 | 1,016.70 | 00000011056480 |
| 19174 | 02-19 | 1,110.00 | 00000010655400 |
| 19175 | 02-26 | 147.41 | 00000010028130 |
| 19176 | 02-23 | 2,504.80 | 00000010050790 |
| 19178 * | 02-23 | 26,336.99 | 00000010140080 |
| 19179 | 02-23 | 2,590.00 | 00000010500190 |
| 19180 | 02-25 | 57.38 | 00000010062230 |
| 19181 | 02-25 | 90.68 | 00000010873260 |
| 19182 | 02-25 | 489.38 | 00000010873170 |
| 19183 | 02-24 | 5,000.00 | 00000010115090 |
| 19184 | 02-24 | 2,000.00 | 00000040171030 |

* Skip in check sequence

CG-G 00000005

##XXH1309DPCSTM                    0024

CECCHI GORI PICTURES, A CALIFORNIA CORP.  Page 3
February 27, 2009                    Account #:    0024

ELECTRONIC DEBITS

| Date | Description | | Debits | Control Number |
|------|-------------|---|--------|----------------|
| 2-13 | Preauthorized Debit FEDERAL EXPRESS DEBIT 090213 | | | |
| | TITAN183855638 | | 1,011.10 | 21000020190830 |
| 2-18 | Preauthorized Debit AT&T PAYMENT 090217 834582102NBI | | 180.46 | 28000088038777 |
| 2-18 | Preauthorized Debit AT&T PAYMENT 090217 | | 226.64 | 28000088051837 |
| 2-25 | Preauthorized Debit CHASE EPAY 090225 | | 389.00 | 21000025013250 |
| 2-26 | Preauthorized Debit DELL FINANCIAL DFSPAYMENT 090225 | | | |
| | 4356922 | | 2,308.34 | 122000030223541 |

OTHER DEBITS

| Date | Description | Reference | Debits | Control Number |
|------|-------------|-----------|--------|----------------|
| 2-18 | Acct Analysis Fees FEE BASED ACTIVITY FOR 01/09 | | 22.52 | 00000000000000 |
| 2-24 | Acct Analysis Chg ANALYSIS ACTIVITY FOR 01/09 | | 1,089.39 | 00000000000000 |

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|-------|-----------|-------|-----------|-------|-----------|
| 01-30 | -4,982.79 | 02-09 | 3,039.92 | 02-20 | 1,322.86 |
| 02-02 | 2,057.21 | 02-13 | 2,028.82 | 02-23 | -32,244.69 |
| 02-03 | 740.89 | 02-17 | -5,508.55 | 02-24 | -608.22 |
| 02-05 | -603.12 | 02-18 | -5,938.17 | 02-25 | 18,365.14 |
| 02-06 | -13,599.12 | 02-19 | 1,405.38 | 02-26 | 15,909.39 |


##XXH1309DPCS7M         0024

Page 1    (37)

Account #: ▓0024

This statement: March 31, 2009          Contact Us:
Last statement: February 27, 2009       213 673-7700

                                        Century City Towers Office
                                        2029 Century Park East
002                    0830L            Los Angeles CA 90067
CECCHI GORI PICTURES, A CALIFORNIA CORP.
418 ROBERT LN                           cnb.com
BEVERLY HILLS CA 90210


FDIC DEPOSIT INSURANCE IS AN IMPORTANT SAFEGUARD, PARTICULARLY IN
THESE VOLATILE TIMES. AS WITH ANY TYPE OF INSURANCE, THERE IS A COST
ASSOCIATED WITH THAT COVERAGE. CITY NATIONAL BANK RESERVES THE RIGHT TO
PASS THROUGH, AS A CHARGE TO YOUR ACCOUNT, ANY FDIC INSURANCE
ASSESSMENT ON YOUR FUNDS UP TO THE AMOUNT ALLOWED BY LAW.

Analyzed Business Checking

| Account Summary | | Account Activity | | | |
|---|---|---|---|---|---|
| Account number | ▓0024 | Beginning bal | (2/27/2009) | | $15,909.39 |
| Minimum balance | $-12,311.24 | Deposits | (0) | + 0.00 | |
| Average balance | $-100.02 | Electronic cr | (0) | + 0.00 | |
| Avg. collect bal | $-100.00 | Other credits | (7) | + 64,000.00 | |
| | | Total credits | | | +$64,000.00 |
| | | Checks paid | (37) | - 63,972.20 | |
| | | Electronic db | (10) | - 8,567.89 | |
| | | Other debits | (2) | - 888.39 | |
| | | Total debits | | | - $73,428.48 |
| | | Ending balance | (3/31/2009) | | $6,480.91 |

OTHER CREDITS

| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 3-9 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT ▓8861 | | 5,000.00 | 468000309153127 |
| 3-12 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT 8861 | | 15,000.00 | 468000312174805 |
| 3-18 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT 8861 | | 9,000.00 | 468000318143803 |
| 3-20 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT 8861 | | 5,000.00 | 468000320195839 |
| 3-24 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT 8861 | | 10,000.00 | 468000324153420 |
| 3-27 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT 8861 | | 5,000.00 | 468000327190637 |
| 3-31 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT 8861 | | 15,000.00 | 468000331193018 |

##XXH1309DPCSTM           0024

CECCHI GORI PICTURES, A CALIFORNIA CORP.  Page 2
March 31, 2009                          Account #: 0024

CHECKS PAID

| Number | Date | Amount | Control |
|--------|------|--------|---------|
| 19185 | 03-02 | 2,405.00 | 00000010521980 |
| 19186 | 03-09 | 80.00 | 00000010542910 |
| 19187 | 03-02 | 940.00 | 00000010379920 |
| 19189 * | 03-02 | 500.00 | 00000010727190 |
| 19190 | 03-02 | 2,682.50 | 00000010521970 |
| 19191 | 03-02 | 219.22 | 00000010696720 |
| 19192 | 03-02 | 436.00 | 00000010727810 |
| 19193 | 03-02 | 2,000.00 | 00000010702340 |
| 19194 | 03-02 | 1,188.00 | 00000010703470 |
| 19195 | 03-02 | 2,000.00 | 00000010382400 |
| 19196 | 03-03 | 1,750.00 | 00000040401420 |
| 19197 | 03-03 | 750.00 | 00000040401430 |
| 19198 | 03-05 | 2,000.00 | 00000010198010 |
| 19200 * | 03-10 | 9,905.00 | 00000010236750 |
| 19201 | 03-10 | 1,224.00 | 00000010244400 |
| 19202 | 03-16 | 2,232.00 | 00000040441350 |
| 19203 | 03-16 | 800.00 | 00000041508740 |
| 19204 | 03-17 | 2,000.00 | 00000010241310 |
| 19205 | 03-30 | 4,237.40 | 00000040850480 |
| 19206 | 03-20 | 6,000.00 | 00000040167890 |
| 19207 | 03-16 | 1,700.00 | 00000041508730 |
| 19209 * | 03-16 | 2,604.00 | 00000040441340 |
| 19210 | 03-27 | 1,440.00 | 00000040226920 |
| 19211 | 03-23 | 1,760.00 | 00000040125660 |
| 19212 | 03-25 | 250.00 | 00000040243370 |
| 19213 | 03-23 | 2,604.00 | 00000040433550 |
| 19214 | 03-30 | 78.00 | 00000010125410 |
| 19215 | 03-25 | 816.91 | 00000040546530 |
| 19216 | 03-25 | 874.00 | 00000040067680 |
| 19217 | 03-30 | 570.58 | 00000040404730 |
| 19218 | 03-25 | 2,604.00 | 00000040243360 |
| 19219 | 03-30 | 294.59 | 00000040347090 |
| 19220 | 03-30 | 439.00 | 00000010209870 |
| 19221 | 03-30 | 88.00 | 00000010696660 |
| 19222 | 03-30 | 500.00 | 00000040347070 |
| 19223 | 03-30 | 2,000.00 | 00000040238000 |
| 19224 | 03-30 | 2,000.00 | 00000010209880 |

* Skip in check sequence

##XXH1309DPCSTM          0024

CECCHI GORI PICTURES, A CALIFORNIA CORP.  Page 3
March 31, 2009                      Account #:    0024

ELECTRONIC DEBITS

| Date | Description | Debits | Control Number |
|------|-------------|--------|----------------|
| 3-9 | Preauthorized Debit GOLDEN EAGLE 900236490 090309 900236490 | 1,863.20 | 21000020297424 |
| 3-11 | Preauthorized Debit CREDIT CARD ELECT PYNT 090310 | 3,277.71 | 42000017047919 |
| 3-13 | Preauthorized Debit AT&T PAYMENT 090312 | 1,042.04 | 28000086536892 |
| 3-18 | Preauthorized Debit BILLMATRIX BILL PAY 090318 | 3.50 | 31101110008837 |
| 3-18 | Preauthorized Debit BILLMATRIX BILL PAY 090318 | 3.50 | 31101110008838 |
| 3-18 | Preauthorized Debit VZ WIRELESS VW E CHECK 090318 4599293 | 131.34 | 21000022766962 |
| 3-18 | Preauthorized Debit VERIZON MAIN BILL PAY 090318 | 854.41 | 31101110023854 |
| 3-18 | Preauthorized Debit VERIZON MAIN BILL PAY 090318 | 984.27 | 31101110023855 |
| 3-19 | Preauthorized Debit AT&T PAYMENT 090317 834582102NBI | 201.33 | 28000086453606 |
| 3-23 | Preauthorized Debit FEDERAL EXPRESS DEBIT 090323 TITAN183855638 | 206.59 | 21000025417660 |

OTHER DEBITS

| Date | Description | Reference | Debits | Control Number |
|------|-------------|-----------|--------|----------------|
| 3-17 | Acct Analysis Fees FEE BASED ACTIVITY FOR 02/09 | | 24.84 | 00000000000000 |
| 3-24 | Acct Analysis Chg ANALYSIS ACTIVITY FOR 02/09 | | 863.55 | 00000000000000 |

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 02-27 | 15,909.39 | 03-12 | 2,688.76 | 03-23 | -6,463.06 |
| 03-02 | 3,538.67 | 03-13 | 1,646.72 | 03-24 | 2,673.39 |
| 03-03 | 1,038.67 | 03-16 | -5,689.28 | 03-25 | -1,871.52 |
| 03-05 | -961.33 | 03-17 | -7,714.12 | 03-27 | 1,688.48 |
| 03-09 | 2,095.47 | 03-18 | -691.14 | 03-30 | -8,519.09 |
| 03-10 | -9,033.53 | 03-19 | -892.47 | 03-31 | 6,480.91 |
| 03-11 | -12,311.24 | 03-20 | -1,892.47 | | |

CG-G_00000009



##XX81309DPCSTM          ████0024

Page 1    (27)

Account #: ███0024

This statement: April 30, 2009
Last statement: March 31, 2009

Contact us:
213 673-7700

Century City Towers Office
2029 Century Park East
Los Angeles CA 90067

002                    0830L
CECCHI GORI PICTURES, A CALIFORNIA CORP.
418 ROBERT LN
BEVERLY HILLS CA 90210

cnb.com

## Analyzed Business Checking

| Account Summary | | Account Activity | | | |
|---|---|---|---|---|---|
| Account number | ███0024 | Beginning bal | (3/31/2009) | | $6,480.91 |
| Minimum balance | $-10,068.76 | Deposits | (0) | + 0.00 | |
| Average balance | $5,331.88 | Electronic cr | (0) | + 0.00 | |
| Avg. collect bal | $5,331.00 | Other credits | (4) | + 50,000.00 | |
| | | Total credits | | | +$50,000.00 |
| | | Checks paid | (27) | - 46,067.71 | |
| | | Electronic db | (9) | - 6,035.65 | |
| | | Other debits | (2) | - 1,119.66 | |
| | | Total debits | | | - $53,223.02 |
| | | Ending balance | (4/30/2009) | | $3,267.89 |

### OTHER CREDITS

| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 4-8 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT ████ 8861 | | 5,000.00 | 468000408113912 |
| 4-9 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT ████ 8861 | | 15,000.00 | 468000409172712 |
| 4-13 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT ████ 8861 | | 5,000.00 | 468000413181040 |
| 4-14 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT ████ 8861 | | 25,000.00 | 468000414143554 |

### CHECKS PAID

| Number | Date | Amount | Control |
|---|---|---|---|
| 19138 | 04-21 | 800.00 | 00000040055850 |
| 19139 | 04-16 | 85.30 | 00000040016530 |
| 19140 | 04-20 | 2,000.00 | 00000040282710 |
| 19141 | 04-28 | 990.84 | 00000040127020 |
| 19225 * | 04-03 | 603.00 | 00000040711120 |
| 19226 | 04-01 | 1,151.41 | 00000040510500 |
| 19227 | 04-02 | 161.00 | 00000040808060 |

* Skip in check sequence

##XXH1309DPCSTM          0024

CECCHI GORI PICTURES, A CALIFORNIA CORP.  Page 2
April 30, 2009                            Account #:  0024

CHECKS PAID (Continued)

| 19228 | 04-02 | 1,262.32 | 0000004358070 |
| 19229 | 04-03 | 3,534.00 | 00000040287820 |
| 19230 | 04-03 | 1,665.00 | 0000004287810 |
| 19231 | 04-06 | 1,000.00 | 00000040329210 |
| 19232 | 04-07 | 874.00 | 0000004182080 |
| 19233 | 04-07 | 546.73 | 0000004139010 |
| 19234 | 04-08 | 1,224.00 | 0000004221140 |
| 19235 | 04-07 | 2,000.00 | 0000004139020 |
| 19236 | 04-09 | 10,257.00 | 0000004198560 |
| 19237 | 04-13 | 2,500.00 | 0000004118130 |
| 19238 | 04-13 | 230.47 | 00000040315860 |
| 19239 | 04-13 | 2,548.91 | 0000004315870 |
| 19240 | 04-15 | 1,450.00 | 0000004787640 |
| 19241 | 04-21 | 642.00 | 0000004054440 |
| 19242 | 04-28 | 163.73 | 0000004273360 |
| 19243 | 04-13 | 2,000.00 | 0000004315880 |
| 19244 | 04-13 | 2,418.00 | 0000004315890 |
| 19245 | 04-24 | 2,000.00 | 0000004903830 |
| 19247 * | 04-24 | 1,000.00 | 0000004903840 |
| 19256 * | 04-29 | 2,960.00 | 00000041143060 |

* Skip in check sequence

ELECTRONIC DEBITS

| Date | Description | | Debits | Control Number |
|------|-------------|--|--------|----------------|
| 4-7 | Preauthorized Debit CREDIT CARD ELECT PYMT 090404 | | 3,752.21 | 42000016826361 |
| 4-8 | Preauthorized Debit BILLMATRIX BILL PAY 090408 | | 3.50 | 31101110009054 |
| 4-8 | Preauthorized Debit VERIZON MAIN BILL PAY 090408 | | 866.55 | 31101110024338 |
| 4-14 | Preauthorized Debit CREDIT CARD ELECT PYMT 090411 | | 147.41 | 42000011877323 |
| 4-23 | Preauthorized Debit DELL FINANCIAL DELLPAY 090423 | | | |
| | 000000119253142 | | 105.00 | 122000035400383 |
| 4-27 | Preauthorized Debit VZ WIRELESS VW E CHECK 090427 9757845 | | 136.34 | 21000024224345 |
| 4-27 | Preauthorized Debit AT&T PAYMENT 090424 834582102NB1 | | 184.90 | 28000081934102 |
| 4-27 | Preauthorized Debit AT&T PAYMENT 090424 | | 284.74 | 28000081952506 |
| 4-27 | Preauthorized Debit PREFERRED EMPLYR PREFER PAY 090427 | | | |
| | 000000119440500 | | 555.00 | 122000031527487 |

OTHER DEBITS

| Date | Description | Reference | Debits | Control Number |
|------|-------------|-----------|--------|----------------|
| 4-15 | Acct Analysis Fees FEE BASED ACTIVITY FOR 03/09 | | 17.69 | 00000000000000 |
| 4-21 | Acct Analysis Chg ANALYSIS ACTIVITY FOR 03/09 | | 1,111.97 | 00000000000000 |

##XXH1309DPCS7M          0024

CECCHI GORI PICTURES, A CALIFORNIA CORP.  Page 3
April 30, 2009                           Account #:    0024

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 03-31 | 6,480.91 | 04-09 | -2,419.81 | 04-23 | 11,523.44 |
| 04-01 | 5,329.50 | 04-13 | -7,117.19 | 04-24 | 8,523.44 |
| 04-02 | 3,906.18 | 04-14 | 17,735.40 | 04-27 | 7,362.46 |
| 04-03 | -1,895.82 | 04-15 | 16,267.71 | 04-28 | 6,207.99 |
| 04-06 | -2,895.82 | 04-16 | 16,182.41 | 04-29 | 3,247.89 |
| 04-07 | -10,068.76 | 04-20 | 14,182.41 | | |
| 04-08 | -7,162.81 | 04-21 | 11,628.44 | | |





Page 1    (23)

Account #: ░0024

This statement: May 29, 2009          Contact us:
Last statement: April 30, 2009        213 673-7700

                                      Century City Towers Office
                                      2029 Century Park East
002                    0830L          Los Angeles CA 90067
CECCHI GORI PICTURES, A CALIFORNIA CORP.
418 ROBERT LN                         cnb.com
BEVERLY HILLS CA 90210

WHETHER YOU NEED A BUSINESS CREDIT CARD FOR PURCHASING, TRAVEL, OR FOR
EVERYDAY BUSINESS EXPENSES, A CITY NATIONAL VISA COMMERCIAL CARD WITH
CITY NATIONAL REWARDS MAKES IT EASIER FOR YOU TO HANDLE YOUR
BUSINESS NEEDS. TAKE ADVANTAGE OF THE MANY ONLINE FEATURES AND REWARDS
BENEFITS TODAY! CALL (800) 773-7100 TO GET STARTED.

Analyzed Business Checking

| Account Summary | | Account Activity | | | |
|---|---|---|---|---|---|
| Account number | ░024 | Beginning bal | (4/30/2009) | | $3,247.89 |
| Minimum balance | $-7,095.05 | Deposits | (0) | + 0.00 | |
| Average balance | $2,143.47 | Electronic cr | (0) | + 0.00 | |
| Avg. collect bal | $2,143.00 | Other credits | (4) | + 42,751.65 | |
| | | Total credits | | | +$42,751.65 |
| | | Checks paid | (23) | - 43,015.99 | |
| | | Electronic db | (9) | - 5,363.79 | |
| | | Other debits | (2) | - 894.14 | |
| | | Total debits | | | - $49,273.92 |
| | | Ending balance | (5/29/2009) | | - $3,274.38 |

OTHER CREDITS

| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 5-7 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT ░8861 | | 10,000.00 | 468000507143951 |
| 5-12 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT ░8861 | | 10,000.00 | 468000512190030 |
| 5-19 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT ░8861 | | 15,000.00 | 468000519174315 |
| 5-27 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT ░8861 | | 7,751.65 | 468000527182620 |

CHECKS PAID

| Number | Date | Amount | Control |
|---|---|---|---|
| 19255 | 05-05 | 600.00 | 00000040133280 |
| 19257 * | 05-04 | 3,000.00 | 00000040186960 |

* Skip in check sequence

##XX#1309DPCSTM          0024

CHECKS PAID (Continued)

| 19259 * | 05-08 | 500.00 | 00000040140240 |
|---|---|---|---|
| 19260 | 05-08 | 439.00 | 00000040140280 |
| 19261 | 05-08 | 1,224.00 | 00000040119540 |
| 19262 | 05-08 | 2,485.05 | 00000040140270 |
| 19263 | 05-12 | 874.00 | 00000010381870 |
| 19264 | 05-12 | 255.51 | 00000010405040 |
| 19265 | 05-11 | 1,386.50 | 00000010025580 |
| 19267 * | 05-11 | 3,625.51 | 00000010025570 |
| 19268 | 05-11 | 1,632.42 | 00000011484240 |
| 19269 | 05-14 | 2,950.00 | 00000010078010 |
| 19270 | 05-14 | 2,600.00 | 00000010191300 |
| 19271 | 05-14 | 3,327.61 | 00000010462110 |
| 19272 | 05-13 | 1,421.00 | 00000010314810 |
| 19273 | 05-18 | 159.50 | 00000010190420 |
| 19275 * | 05-15 | 381.29 | 00000010031090 |
| 19276 | 05-15 | 75.69 | 00000011165230 |
| 19277 | 05-19 | 107.26 | 00000010583350 |
| 19278 | 05-22 | 2,220.00 | 00000010172630 |
| 19279 | 05-28 | 4,000.00 | 00000010146040 |
| 19280 | 05-28 | 2,000.00 | 00000010169270 |
| 19281 | 05-29 | 7,751.85 | 00000010899820 |

* Skip in check sequence

ELECTRONIC DEBITS

| Date | Description | Debits | Control Number |
|---|---|---|---|
| 5-11 | Electronified Check ATT WEST CFEE ECA 090511 City: BEVE ST:CA CK SER #: 19266 | 564.35 | 21000027300938 |
| 5-13 | Preauthorized Debit AT&T PAYMENT 090512 834582102HBI | 208.86 | 28000082580565 |
| 5-13 | Preauthorized Debit AT&T PAYMENT 090512 | 246.12 | 28000082592800 |
| 5-18 | Preauthorized Debit CREDIT CARD ELECT PYNT 090515 | 2,374.86 | 42000015179227 |
| 5-19 | Preauthorized Debit PREFERRED EMPLYR PREFER PAY 090519 000000122549052 | 535.00 | 122000032786490 |
| 5-21 | Preauthorized Debit BILLMATRIX BILL PAY 090521 | 3.50 | 31101110008290 |
| 5-21 | Preauthorized Debit BILLMATRIX BILL PAY 090521 | 3.50 | 31101110008291 |
| 5-21 | Preauthorized Debit VERIZON AP/DEP BILL PAY 090521 | 371.78 | 31101110022181 |
| 5-21 | Preauthorized Debit VERIZON AP/DEP BILL PAY 090521 | 1,035.82 | 31101110022182 |

OTHER DEBITS

| Date | Description | Reference | Debits | Control Number |
|---|---|---|---|---|
| 5-15 | Acct Analysis Fees FEE BASED ACTIVITY FOR 04/09 | | 11.67 | 00000000000000 |
| 5-20 | Acct Analysis Chg ANALYSIS ACTIVITY FOR 04/09 | | 882.47 | 00000000000000 |



##XXH1309DPCSTM                    0024

CECCHI GORI PICTURES, A CALIFORNIA CORP.  Page 3
May 29, 2009                              Account #:   0024

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04-30 | 3,247.89 | 05-12 | 6,661.55 | 05-20 | 6,360.22 |
| 05-04 | 247.89 | 05-13 | 4,785.57 | 05-21 | 4,945.62 |
| 05-05 | -352.11 | 05-14 | -4,092.04 | 05-22 | 2,725.62 |
| 05-07 | 9,647.89 | 05-15 | -4,560.69 | 05-27 | 10,477.27 |
| 05-08 | 4,999.84 | 05-18 | -7,095.05 | 05-28 | 4,477.27 |
| 05-11 | -2,208.94 | 05-19 | 7,242.69 | 05-29 | -3,274.38 |



##XXH1309DPCSTM ▮▮▮0024

This statement: June 30, 2009
Last statement: May 29, 2009

Contact us:
213 673-7700

Century City Towers Office
2029 Century Park East
Los Angeles CA 90067

D02                    08301
CECCHI GORI PICTURES, A CALIFORNIA CORP.
418 ROBERT LN
BEVERLY HILLS CA 90210

cnb.com

YOU'RE TRAVELING ABROAD AND NEED FOREIGN CURRENCY. NOW WHAT? WE MAKE
IT EASY TO GET MANY POPULAR FOREIGN CURRENCIES. CALL (213) 673-8655
TODAY FOR RATES AND DETAILS.

Analyzed Business Checking

Account Summary
Account number        ▮0024
Minimum balance   $-15,034.68
Average balance   $-3,994.55
Avg. collect bal  $-3,994.00

Account Activity
Beginning bal   (5/29/2009)              -$3,274.38
Deposits        (0)        + 0.00
Electronic cr   (0)        + 0.00
Other credits   (3)     + 31,000.00
Total credits                         +$31,000.00
Checks paid     (21)    - 24,847.09
Electronic db   (11)     - 7,522.31
Other debits    (2)        - 658.15
Total debits                        - $33,027.55
Ending balance  (6/30/2009)          - $5,301.93

OTHER CREDITS

| Date | Description | Reference | Credits | Control Number |
|------|-------------|-----------|---------|----------------|
| 6-3 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT ▮8861 | | 5,000.00 | 468000603141645 |
| 6-22 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT ▮8361 | | 20,000.00 | 468000622170937 |
| 6-30 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT ▮8861 | | 6,000.00 | 468000630185901 |

CHECKS PAID

| Number | Date | Amount | Control |
|--------|------|--------|---------|
| 19282 | 06-03 | 439.00 | 00000040594780 |
| 19283 | 06-26 | 1,421.00 | 00000040462860 |
| 19285 * | 06-26 | 1,017.56 | 00000040585970 |
| 19286 | 06-03 | 284.01 | 00000010043740 |
| 19287 | 06-02 | 874.00 | 00000040200360 |

* Skip in check sequence

##XXH1309DPCSTM          0024

CECCHI GORI PICTURES, A CALIFORNIA CORP.   Page 2
June 30, 2009                             Account #:   0024

CHECKS PAID (Continued)

| 19288 | 06-03 | 461.97 | 00000010043730 |
| 19289 | 06-04 | 494.94 | 00000040107080 |
| 19290 | 06-10 | 39.98 | 00000010485220 |
| 19291 | 06-05 | 100.00 | 00000010561590 |
| 19292 | 06-08 | 1,224.00 | 00000010123480 |
| 19293 | 06-12 | 270.63 | 00000040227420 |
| 19294 | 06-08 | 1,000.00 | 00000010871230 |
| 19295 | 06-15 | 1,000.00 | 00000040156660 |
| 19296 | 06-19 | 5,200.00 | 00000040156090 |
| 19297 | 06-26 | 1,680.00 | 00000040307860 |
| 19298 | 06-29 | 1,040.00 | 00000040092460 |
| 19300 * | 06-26 | 400.00 | 00000040106900 |
| 19301 | 06-30 | 3,500.00 | 00000040309170 |
| 19302 | 06-25 | 1,000.00 | 00000010184160 |
| 19303 | 06-29 | 900.00 | 00000040876950 |
| 19309 * | 06-30 | 2,500.00 | 00000040470280 |

* Skip in check sequence

ELECTRONIC DEBITS

| Date | Description | Debits | Control Number |
|------|-------------|--------|----------------|
| 6-15 | Preauthorized Debit AT&T PAYMENT 090612 834582102NBI | 185.02 | 28000086553864 |
| 6-15 | Preauthorized Debit AT&T PAYMENT 090612 | 245.17 | 28000086571092 |
| 6-15 | Preauthorized Debit VZ WIRELESS VW E CHECK 090615 9303763 | 313.88 | 21000021182519 |
| 6-16 | Preauthorized Debit PCG AIGPCGPAYS 090616 AIGPCG000046736 | 4,311.40 | 21000020144634 |
| 6-17 | Preauthorized Debit CREDIT CARD ELECT PYMT 090616 | 135.00 | 42000012291463 |
| 6-17 | Preauthorized Debit CREDIT CARD ELECT PYMT 090616 | 171.00 | 42000012291559 |
| 6-24 | Preauthorized Debit BILLMATRIX BILL PAY 090624 | 3.50 | 31101110008391 |
| 6-24 | Preauthorized Debit ATT PAYMENT 090624 | 520.08 | 21000028604921 |
| 6-24 | Preauthorized Debit VERIZON MAIN BILL PAY 090624 | 1,038.65 | 31101110022781 |
| 6-25 | Preauthorized Debit PREFERRED EMPLYR PREFER PAY D90625 000000127381733 | 555.00 | 122000036390894 |
| 6-29 | Preauthorized Debit FEDERAL EXPRESS DEBIT 090629 TITAN183855638 | 43.61 | 21000023249263 |

OTHER DEBITS

| Date | Description | Reference | Debits | Control Number |
|------|-------------|-----------|--------|----------------|
| 6-16 | Acct Analysis Fees FEE BASED ACTIVITY FOR 05/09 | | 10.30 | 00000000000000 |
| 6-23 | Acct Analysis Chg ANALYSIS ACTIVITY FOR 05/09 | | 647.85 | 00000000000000 |

##XXH1309DPCSTM          0024

CECCHI GORI PICTURES, A CALIFORNIA CORP.  Page 3
June 30, 2009                            Account #:    0024

DAILY BALANCES

| Date  | Amount     | Date  | Amount      | Date  | Amount     |
|-------|------------|-------|-------------|-------|------------|
| 05-29 | -3,274.38  | 06-12 | -3,462.91   | 06-24 | 2,755.24   |
| 06-02 | -4,148.38  | 06-15 | -5,206.98   | 06-25 | 1,200.24   |
| 06-03 | -333.36    | 06-16 | -9,528.68   | 06-26 | -3,318.32  |
| 06-04 | -828.30    | 06-17 | -9,834.68   | 06-29 | -5,301.93  |
| 06-05 | -928.30    | 06-19 | -15,034.68  | 06-30 | -5,301.93  |
| 06-08 | -3,152.30  | 06-22 | 4,965.32    |       |            |
| 06-10 | -3,192.29  | 06-23 | 4,317.47    |       |            |

##XXH1309DPCSTM  0024

Page 1    (37)

Account #: ▊0024

This statement: July 31, 2009         Contact us:
Last statement: June 30, 2009         213 673-7700

                                      Century City Towers Office
                                      2029 Century Park East
002                        0830L      Los Angeles CA 90067
CECCHI GORI PICTURES, A CALIFORNIA CORP.
418 ROBERT LN                         cnb.com
BEVERLY HILLS CA 90210

IMPORTANT POLICY CHANGE: THE STATE OF CALIFORNIA MAY ISSUE REGISTERED
WARRANTS TO PAY ITS OBLIGATIONS. OUR ACCEPTANCE OF SUCH WARRANTS FROM YOU
IS SUBJECT TO RESTRICTED TERMS AND CONDITIONS CONTAINED IN OUR "NOTICE
TO ALL CITY NATIONAL CLIENTS". BEFORE SUBMITTING ANY REGISTERED
WARRANTS TO US, YOU MUST CAREFULLY REVIEW OUR NOTICE AND POLICIES AT
WWW.CNB.COM /ABOUTUS /CA-IOU-NOTICE.ASP OR CALL
800-773-7100 FOR A COPY.

Analyzed Business Checking

| Account Summary | | Account Activity | | | |
|---|---|---|---|---|---|
| Account number | ▊0024 | Beginning bal | (6/30/2009) | | -$5,301.93 |
| Minimum balance | $-18,670.00 | Deposits | (0) | + 0.00 | |
| Average balance | $-4,342.87 | Electronic cr | (0) | + 0.00 | |
| Avg. collect bal | $-4,342.00 | Other credits | (5) | + 56,251.65 | |
| | | Total credits | | | +$56,251.65 |
| | | Checks paid | (37) | - 53,681.92 | |
| | | Electronic db | (13) | - 5,099.56 | |
| | | Other debits | (2) | - 987.50 | |
| | | Total debits | | | - $59,768.98 |
| | | Ending balance | (7/31/2009) | | - $8,819.26 |

OTHER CREDITS

| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 7-2 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT ▊8861 | | 8,000.00 | 468000702191117 |
| 7-8 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT ▊8861 | | 20,000.00 | 468000708191224 |
| 7-16 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT ▊8861 | | 14,500.00 | 468000716180353 |
| 7-23 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT ▊8861 | | 6,000.00 | 468000723105526 |
| 7-29 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT ▊8861 | | 7,751.65 | 468000729180330 |

##XXH1309DPCSTM    ██ 0024

CECCHI GORI PICTURES, A CALIFORNIA CORP.  Page 2
July 31, 2009                    Account #: ██ 0024

CHECKS PAID

| Number | Date | Amount | Control |
|--------|------|--------|---------|
| 19284 | 07-06 | 1,134.11 | 00000040585490 |
| 19305 * | 07-06 | 2,500.00 | 00000040511350 |
| 19306 | 07-06 | 750.00 | 00000040831920 |
| 19307 | 07-06 | 495.00 | 00000040831850 |
| 19308 | 07-01 | 1,120.00 | 00000040484540 |
| 19310 * | 07-01 | 60.00 | 00000040100510 |
| 19311 | 07-06 | 439.00 | 00000040542800 |
| 19312 | 07-01 | 874.00 | 00000040100530 |
| 19313 | 07-06 | 2,000.00 | 00000040542780 |
| 19314 | 07-06 | 500.00 | 00000040542790 |
| 19315 | 07-03 | 5,000.00 | 00000010081510 |
| 19316 | 07-03 | 336.43 | 00000010331810 |
| 19317 | 07-28 | 677.35 | 00000040056240 |
| 19323 * | 07-03 | 5,630.00 | 00000010081520 |
| 19324 | 07-02 | 50.00 | 00000040712660 |
| 19326 * | 07-06 | 100.00 | 00000040812440 |
| 19327 | 07-07 | 150.00 | 00000040567080 |
| 19328 | 07-13 | 1,224.00 | 00000010233820 |
| 19329 | 07-13 | 500.00 | 00000010129750 |
| 19330 | 07-15 | 9,905.00 | 00000040145690 |
| 19331 | 07-15 | 1,418.07 | 00000040754290 |
| 19332 | 07-20 | 36.00 | 00000040051220 |
| 19333 | 07-16 | 87.29 | 00000041105640 |
| 19334 | 07-17 | 350.00 | 00000040669320 |
| 19338 * | 07-16 | 500.00 | 00000041105650 |
| 19339 | 07-20 | 3,000.00 | 00000040164320 |
| 19340 | 07-21 | 2,000.00 | 00000040110890 |
| 19341 | 07-27 | 33.99 | 00000040205300 |
| 19342 | 07-23 | 325.00 | 00000040531480 |
| 19343 | 07-27 | 430.00 | 00000040672840 |
| 19344 | 07-27 | 134.93 | 00000040205310 |
| 19345 | 07-27 | 140.10 | 00000040205320 |
| 19346 | 07-27 | 500.00 | 00000040267730 |
| 19347 | 07-27 | 30.00 | 00000040205330 |
| 19348 | 07-24 | 1,000.00 | 00000010354660 |
| 19349 | 07-28 | 2,500.00 | 00000041067330 |
| 19350 | 07-30 | 7,751.65 | 00000010131240 |

* Skip in check sequence

##XXH1309DPCSTM          0024

CECCHI GORI PICTURES, A CALIFORNIA CORP.  Page 3
July 31, 2009                             Account #:   0024

ELECTRONIC DEBITS

| Date | Description | Debits | Control Number |
|------|-------------|--------|----------------|
| 7-3  | Preauthorized Debit DELL FINANCIAL DELLPAY 090703 | | |
| *    | 000000128737071 | 104.00 | 122000037685093 |
| 7-6  | Preauthorized Debit TIME WARNER CABL TWC EFTPMT 090702 | | |
|      | 0130003840 | 125.53 | 43000267199175 |
| 7-16 | Preauthorized Debit ATT PAYMENT 090716 792357001RCSOR | 1,125.01 | 21000026037496 |
| 7-22 | Preauthorized Debit AT&T PAYMENT 090721 834582102NBI | 185.29 | 28000081536688 |
| 7-22 | Preauthorized Debit V2 WIRELESS VW E CHECK 090722 3982163 | 290.97 | 21000024213032 |
| 7-23 | Preauthorized Debit BILLMATRIX BILL PAY 090723 | 3.50 | 31101110008078 |
| 7-23 | Preauthorized Debit BILLMATRIX BILL PAY 090723 | 3.50 | 31101110008079 |
| 7-23 | Preauthorized Debit AT&T PAYMENT 090722 | 251.70 | 28000083725299 |
| 7-23 | Preauthorized Debit VERIZON MAIN BILL PAY 090723 | 543.58 | 31101110021608 |
| 7-23 | Preauthorized Debit VERIZON MAIN BILL PAY 090723 | 1,032.48 | 31101110021609 |
| 7-27 | Preauthorized Debit CREDIT CARD ELECT PYMT 090724 | 518.00 | 42000012814344 |
| 7-28 | Preauthorized Debit CREDIT CARD ELECT PYMT 090725 | 361.00 | 42000010198424 |
| 7-28 | Preauthorized Debit PREFERRED EMPLYR PREFER PAY 090728 | | |
|      | 000000131719871 | 555.00 | 122000033689691 |

OTHER DEBITS

| Date | Description | Reference | Debits | Control Number |
|------|-------------|-----------|--------|----------------|
| 7-15 | Acct Analysis Fees FEE BASED ACTIVITY FOR 06/09 | | 36.85 | 00000000000000 |
| 7-21 | Acct Analysis Chg ANALYSIS ACTIVITY FOR 06/09 | | 950.65 | 00000000000000 |

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06-30 | -5,301.93 | 07-13 | -394.00 | 07-23 | -1,938.89 |
| 07-01 | -7,355.93 | 07-15 | -11,753.92 | 07-24 | -2,938.89 |
| 07-02 | 594.07 | 07-16 | 1,033.78 | 07-27 | -4,725.91 |
| 07-03 | -10,476.36 | 07-17 | 683.78 | 07-28 | -8,819.26 |
| 07-06 | -18,520.00 | 07-20 | -2,352.22 | 07-29 | -1,067.61 |
| 07-07 | -18,670.00 | 07-21 | -5,302.87 | 07-30 | -8,819.26 |
| 07-08 | 1,330.00 | 07-22 | -5,779.13 | | |



##XXH13090PCSTM ████ 0024

Page 1    (20)

Account #: █ 0024

This statement: August 31, 2009
Last statement: July 31, 2009

Contact us:
213 673-7700

Century City Towers Office
2029 Century Park East
Los Angeles CA 90067

002                    0830L
CECCHI GORI PICTURES, A CALIFORNIA CORP.
418 ROBERT LN
BEVERLY HILLS CA 90210

cnb.com

YOU'RE TRAVELING ABROAD AND NEED FOREIGN CURRENCY. NOW WHAT? WE MAKE
IT EASY TO GET MANY POPULAR FOREIGN CURRENCIES. CALL (213) 673-8655
TODAY FOR RATES AND DETAILS.

Analyzed Business Checking

| Account Summary | | Account Activity | | | |
|---|---|---|---|---|---|
| Account number | █ 0024 | Beginning bal | (7/31/2009) | | -$8,819.26 |
| Minimum balance | $-9,206.76 | Deposits | (0) | + 0.00 | |
| Average balance | $-2,022.91 | Electronic cr | (0) | + 0.00 | |
| Avg. collect bal | $-2,022.00 | Other credits | (6) | + 30,800.00 | |
| | | Total credits | | | +$30,800.00 |
| | | Checks paid | (20) | - 20,893.36 | |
| | | Electronic db | (7) | - 2,633.27 | |
| | | Other debits | (2) | - 1,530.00 | |
| | | Total debits | | | - $25,056.63 |
| | | Ending balance | (8/31/2009) | | - $3,075.89 |

OTHER CREDITS

| Date | Description | | Reference | Credits | Control Number |
|---|---|---|---|---|---|
| 8-4 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT | █ | 8861 | 9,500.00 | 468000804131917 |
| 8-12 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT | █ | 8861 | 3,800.00 | 468000812190707 |
| 8-20 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT | █ | 8861 | 5,000.00 | 468000820160135 |
| 8-24 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT | █ | 8861 | 7,500.00 | 468000824185108 |
| 8-27 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT | █ | 8861 | 3,000.00 | 468000827105705 |
| 8-28 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT | █ | 8861 | 2,000.00 | 468000828180914 |

CHECKS PAID

| Number | Date | Amount | Control |
|---|---|---|---|
| 19351 | 08-06 | 20.00 | 00000040121620 |
| 19352 | 08-03 | 387.50 | 00000041110690 |

* Skip in check sequence

##XXH1309DPCSTM            0024

CECCHI GORI PICTURES, A CALIFORNIA CORP.  Page 2
August 31, 2009                    Account #:    0024

## CHECKS PAID (Continued)

| | | | |
|---|---|---|---|
| 19353 | 08-06 | 130.02 | 00000040121630 |
| 19354 | 08-21 | 413.16 | 00000040285600 |
| 19355 | 08-10 | 2,750.00 | 00000040905290 |
| 19356 | 08-20 | 1,757.51 | 00000040523280 |
| 19357 | 08-27 | 220.00 | 00000040770940 |
| 19358 | 08-20 | 1,100.00 | 00000040420240 |
| 19359 | 08-21 | 2,281.25 | 00000040438430 |
| 19360 | 08-25 | 2,281.25 | 00000040120110 |
| 19361 | 08-21 | 2,000.00 | 00000040109100 |
| 19362 | 08-21 | 874.00 | 00000040014800 |
| 19363 | 08-21 | 400.00 | 00000040352180 |
| 19365 * | 08-26 | 508.35 | 00000040846440 |
| 19366 | 08-26 | 457.32 | 00000040724020 |
| 19367 | 08-26 | 1,224.00 | 00000040094140 |
| 19369 * | 08-26 | 400.00 | 00000040180230 |
| 19370 | 08-31 | 2,750.00 | 00000040818420 |
| 19371 | 08-31 | 439.00 | 00000040489410 |
| 19372 | 08-31 | 500.00 | 00000040489400 |

* Skip in check sequence

## ELECTRONIC DEBITS

| Date | Description | Debits | Control Number |
|---|---|---|---|
| 8-11 | Preauthorized Debit BILLMATRIX BILL PAY 090809 | 3.50 | 31101116355877 |
| 8-11 | Preauthorized Debit VERIZON MAIN BILL PAY 090809 | 1,032.48 | 31101116378506 |
| 8-17 | Preauthorized Debit AT&T PAYMENT 090815 834582102NBI | 184.60 | 28000085908381 |
| 8-17 | Preauthorized Debit AT&T PAYMENT 090815 | 273.31 | 28000085933168 |
| 8-18 | Preauthorized Debit BILLMATRIX BILL PAY 090816 | 3.50 | 31101116769645 |
| 8-18 | Preauthorized Debit VERIZON MAIN BILL PAY 090816 | 1,032.88 | 31101116806973 |
| 8-24 | Preauthorized Debit DELL FINANCIAL DELLPAY 090824 000000135461390 | 103.00 | 122000035336903 |

## OTHER DEBITS

| Date | Description | Reference | Debits | Control Number |
|---|---|---|---|---|
| 8-17 | Acct Analysis Fees FEE BASED ACTIVITY FOR 07/09 | | 39.71 | 00000000000000 |
| 8-20 | Acct Analysis Chg ANALYSIS ACTIVITY FOR 07/09 | | 1,490.29 | 00000000000000 |



##XXH1309DPCSTM          0024

CECCHI GORI PICTURES, A CALIFORNIA CORP.  Page 3
August 31, 2009                           Account #:    0024

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | -8,819.26 | 08-12 | 157.24 | 08-25 | -1,517.22 |
| 08-03 | -9,206.76 | 08-17 | -340.38 | 08-26 | -4,166.89 |
| 08-04 | 293.24 | 08-18 | -1,376.76 | 08-27 | -1,386.89 |
| 08-06 | 143.22 | 08-20 | -724.56 | 08-28 | 613.11 |
| 08-10 | -2,606.78 | 08-21 | -6,692.97 | 08-31 | -3,075.89 |
| 08-11 | -3,642.76 | 08-24 | 704.03 | | |

##XXH1309DPCSTM          ████ 0024

This statement: September 30, 2009        Contact us:
Last statement: August 31, 2009           213 673-7700

                                          Century City Towers Office
                                          2029 Century Park East
002                       0830L           Los Angeles CA 90067
CECCHI GORI PICTURES, A CALIFORNIA CORP.
418 ROBERT LN                             cnb.com
BEVERLY HILLS CA 90210

TO BETTER SERVE YOU CITY NATIONAL IS CHANGING OUR PRIVACY POLICY
EFFECTIVE OCTOBER 1, 2009. FOR MORE INFORMATION PLEASE READ THE
DISCLOSURE SAFEGUARDING YOUR PRIVACY ENCLOSED, ALSO AVAILABLE AT
CNB.COM/PRIVACY, OR CALL (800) 480-5443. AS ALWAYS WE REMAIN
COMMITTED TO SAFEGUARDING THE CONFIDENTIALITY OF ALL YOUR PERSONAL
INFORMATION WITHIN CITY NATIONAL.

Analyzed Business Checking

Account Summary               Account Activity
Account number        ████ 0024  Beginning bal   (8/31/2009)              -$3,075.89
Minimum balance       $-7,254.56  Deposits        (0)        + 0.00
Average balance       $-346.66    Electronic cr   (0)        + 0.00
Avg. collect bal      $-346.00    Other credits   (4)      + 22,000.00
                                  Total credits                         +$22,000.00
                                  Checks paid     (11)     - 16,284.72
                                  Electronic db   (3)        - 996.74
                                  Other debits    (2)        - 817.41
                                  Total debits                          - $18,098.87
                                  Ending balance  (9/30/2009)             $825.24

OTHER CREDITS
Date  Description                                          Reference      Credits   Control Number
9-4   Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT ████ 8861           6,000.00   468000904163756
9-11  Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT ████ 8861           8,000.00   468000911105424
9-16  Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT ████ 8861           7,000.00   468000916184048
9-25  Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT ████ 8861           1,000.00   468000925165242

CHECKS PAID

Number        Date          Amount       Control
19364         09-02         375.00       00000040284500
* Skip in check sequence

##XXH1309DPCSTM          0024

CECCHI GORI PICTURES, A CALIFORNIA CORP.  Page 2
September 30, 2009                        Account #:    0024

CHECKS PAID (Continued)
| 19368 * | 09-09 | 7,751.66 | 0000010179940 |
| 19374 * | 09-02 | 1,028.16 | 00000040544460 |
| 19375 | 09-02 | 321.11 | 0000040544470 |
| 19376 | 09-11 | 46.44 | 00000040148310 |
| 19377 | 09-14 | 500.00 | 0000040600250 |
| 19378 | 09-16 | 300.00 | 0000040258530 |
| 19379 | 09-15 | 300.00 | 0000040540190 |
| 19380 | 09-15 | 5,000.00 | 00000040647710 |
| 19381 | 09-23 | 154.00 | 00000130582030 |
| 19382 | 09-22 | 508.35 | 0000040313480 |

* Skip in check sequence

ELECTRONIC DEBITS

| Date | Description | | Debits | Control Number |
|---|---|---|---|---|
| 9-10 | Preauthorized Debit AT&T PAYMENT 090909 834582102NBI | | 185.46 | 28000088667934 |
| 9-10 | Preauthorized Debit AT&T PAYMENT 090909 | | 517.28 | 28000088684507 |
| 9-18 | Preauthorized Debit CREDIT CARD ELECT PYMT 090917 | | 294.00 | 42000012630617 |

OTHER DEBITS

| Date | Description | Reference | Debits | Control Number |
|---|---|---|---|---|
| 9-16 | Acct Analysis Fees FEE BASED ACTIVITY FOR 08/09 | | 18.41 | 00000000000000 |
| 9-22 | Acct Analysis Chg ANALYSIS ACTIVITY FOR 08/09 | | 799.00 | 00000000000000 |

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-31 | -3,075.89 | 09-11 | 699.00 | 09-22 | -20.76 |
| 09-02 | -4,800.16 | 09-14 | 199.00 | 09-23 | -174.76 |
| 09-04 | 1,199.84 | 09-15 | -5,101.00 | 09-25 | 825.24 |
| 09-09 | -6,551.82 | 09-16 | 1,580.59 | | |
| 09-10 | -7,254.56 | 09-18 | 1,286.59 | | |


##XXH1309DPCSTM  0024

Page 1     (23)

Account #: ▮0024

This statement: October 30, 2009          Contact us:
Last statement: September 30, 2009        213 673-7700

                                          Century City Towers Office
                                          2029 Century Park East
002                        0830L          Los Angeles CA 90067
CECCHI GORI PICTURES, A CALIFORNIA CORP.
418 ROBERT LN                             cnb.com
BEVERLY HILLS CA 90210

MAKE A DIFFERENCE! SIGN UP FOR ONLINE STATEMENTS ONLY AND CITY
NATIONAL WILL DONATE A TREE ON YOUR BEHALF. LEARN MORE ABOUT THE MANY
BENEFITS OF ONLINE STATEMENTS AT CNB.COM/ONLINESTATEMENTS

Analyzed Business Checking

| Account Summary | | Account Activity | | | |
|---|---|---|---|---|---|
| Account number | ▮0024 | Beginning bal | (9/30/2009) | | $825.24 |
| Minimum balance | $-122,601.27 | Deposits | (0) | + 0.00 | |
| Average balance | $-20,150.23 | Electronic cr | (0) | + 0.00 | |
| Avg. collect bal | $-20,150.00 | Other credits | (5) | + 190,000.00 | |
| | | Total credits | | | +$190,000.00 |
| | | Checks paid | (23) | - 189,280.33 | |
| | | Electronic db | (6) | - 1,790.53 | |
| | | Other debits | (2) | - 629.15 | |
| | | Total debits | | | - $191,700.01 |
| | | Ending balance | (10/30/2009) | | - $874.77 |

OTHER CREDITS

| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 10-9 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT ▮8861 | | 10,000.00 | 468001009142253 |
| 10-13 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT ▮8861 | | 130,000.00 | 468001013133754 |
| 10-19 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT ▮8861 | | 10,000.00 | 468001019091119 |
| 10-21 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT ▮8861 | | 25,000.00 | 468001021153715 |
| 10-23 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT ▮8861 | | 15,000.00 | 468001023170022 |

CHECKS PAID

| Number | Date | Amount | Control |
|---|---|---|---|
| 19384 | 10-01 | 261.80 | 00000130275690 |
| 19385 | 10-09 | 21.96 | 00000130408540 |
| 19387 * | 10-07 | 6,668.75 | 00000130227850 |

* Skip in check sequence

##XXH1309DPCSTM          0024

CECCHI GORI PICTURES, A CALIFORNIA CORP.  Page 2
October 30, 2009                          Account #:    0024

CHECKS PAID (Continued)

| 19388 | 10-07 | 1,224.00 | 00000130179140 |
|-------|-------|----------|----------------|
| 19390 * | 10-19 | 6,668.75 | 00000130248480 |
| 19391 | 10-13 | 400.00 | 0000001014510 |
| 19393 * | 10-16 | 8,320.00 | 00000010095960 |
| 19394 | 10-09 | 125,000.00 | 00000130962530 |
| 19397 * | 10-14 | 4,475.00 | 00000130282860 |
| 19399 * | 10-14 | 5,000.00 | 00000010692770 |
| 19400 | 10-13 | 558.93 | 00000130509880 |
| 19402 * | 10-13 | 103.41 | 00000010275720 |
| 19404 * | 10-19 | 10,000.00 | 00000130964460 |
| 19405 | 10-16 | 2,000.00 | 00000130390170 |
| 19406 | 10-20 | 11,585.03 | 00000130187240 |
| 19407 | 10-21 | 911.16 | 00000010217140 |
| 19408 | 10-20 | 580.00 | 00000130511170 |
| 19409 | 10-21 | 160.53 | 00000130367420 |
| 19410 | 10-23 | 250.00 | 00000010255920 |
| 19411 | 10-28 | 4,160.00 | 00000130896640 |
| 19412 | 10-27 | 508.35 | 00000131214120 |
| 19413 | 10-30 | 178.57 | 00000130139310 |
| 19414 | 10-30 | 244.09 | 00000010301600 |

* Skip in check sequence

ELECTRONIC DEBITS

| Date | Description | Debits | Control Number |
|------|-------------|--------|----------------|
| 10-8 | Preauthorized Debit DELL FINANCIAL DELLPAY 091008 000000141741532 | 250.00 | 122000032516515 |
| 10-14 | Preauthorized Debit BILLMATRIX BILL PAY 091014 | 3.50 | 31101110257881 |
| 10-14 | Preauthorized Debit VERIZON MAIN BILL PAY 091014 | 1,080.40 | 31101110270545 |
| 10-22 | Preauthorized Debit VZ WIRELESS VW E CHECK 091022 8711520 | 28.42 | 21000024302760 |
| 10-22 | Preauthorized Debit AT&T PAYMENT 091021 834582102NBI | 188.42 | 28000082007536 |
| 10-23 | Preauthorized Debit AT&T PAYMENT 091021 | 239.79 | 28000084117267 |

OTHER DEBITS

| Date | Description | Reference | Debits | Control Number |
|------|-------------|-----------|--------|----------------|
| 10-15 | Acct Analysis Fees FEE BASED ACTIVITY FOR 09/09 | | 8.75 | 00000000000000 |
| 10-20 | Acct Analysis Chg ANALYSIS ACTIVITY FOR 09/09 | | 620.40 | 00000000000000 |



##XXH1309DPCSTM          0024

CECCHI GORI PICTURES, A CALIFORNIA CORP.  Page 3
October 30, 2009                          Account #:  0024

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 09-30 | 825.24 | 10-14 | -4,222.51 | 10-22 | -10,293.97 |
| 10-01 | 563.44 | 10-15 | -4,231.26 | 10-23 | 4,216.24 |
| 10-07 | -7,329.31 | 10-16 | -14,551.26 | 10-27 | 3,707.89 |
| 10-08 | -7,579.31 | 10-19 | -21,220.01 | 10-28 | -452.11 |
| 10-09 | -122,601.27 | 10-20 | -34,005.44 | 10-30 | -874.77 |
| 10-13 | 6,336.39 | 10-21 | -10,077.13 | | |


##XXH1309DPCSTM          ████ 0024

Page 1    (24)

Account #: ████ 0024

This statement: November 30, 2009       Contact us:
Last statement: October 30, 2009        213 673-7700

                                        Century City Towers Office
                                        2029 Century Park East
002                           08301     Los Angeles CA 90067
CECCHI GORI PICTURES
418 ROBERT LN                           cnb.com
BEVERLY HILLS CA 90210

YOUR ACCOUNT AGREEMENT WITH US STATES THAT YOU SHALL NOT USE ANY
CNB ACCOUNT OR SERVICE TO VIOLATE ANY LAWS. PER FEDERAL REGULATION
THIS INCLUDES UNLAWFUL INTERNET GAMBLING. SUCH TRANSACTIONS ARE
PROHIBITED AND MAY NOT BE PROCESSED.

Analyzed Business Checking

| Account Summary | | Account Activity | | | |
|---|---|---|---|---|---|
| Account number | ████ 0024 | Beginning bal | (10/30/2009) | | -$874.77 |
| Minimum balance | $-60,010.91 | Deposits | (0) | + 0.00 | |
| Average balance | $5,209.17 | Electronic cr | (0) | + 0.00 | |
| Avg. collect bal | $5,209.00 | Other credits | (4) | + 175,000.00 | |
| | | Total credits | | | +$175,000.00 |
| | | Checks paid | (24) | - 129,860.41 | |
| | | Electronic db | (6) | - 3,417.49 | |
| | | Other debits | (2) | - 858.24 | |
| | | Total debits | | | - $134,136.14 |
| | | Ending balance | (11/30/2009) | | $39,989.09 |

OTHER CREDITS

| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 11-3 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT ████ 861 | | 15,000.00 | 46800110319165 |
| 11-4 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT ████ 861 | | 20,000.00 | 468001104172725 |
| 11-12 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT ████ 861 | | 40,000.00 | 466001112145415 |
| 11-25 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT ████ 861 | | 100,000.00 | 46800112515184 |

CHECKS PAID

| Number | Date | Amount | Control |
|---|---|---|---|
| 19415 | 11-02 | 8,000.00 | 00000131097180 |
| 19417 ' | 11-18 | 10,000.00 | 00000130122780 |
| 19418 | 11-09 | 1,346.00 | 00000130175810 |

* Skip in check sequence

##XXH1309DPCSTM               0024

CECCHI GORI PICTURES                    Page 2
November 30, 2009                       Account #:    0024

## CHECKS PAID (Continued)

| | | | |
|---|---|---|---|
| 19419 | 11-10 | 3,500.00 | 00000130453280 |
| 19420 | 11-03 | 5,000.00 | 0000040479230 |
| 19422 * | 11-02 | 2,410.90 | 00000131097170 |
| 19423 | 11-03 | 2,000.00 | 00000130511700 |
| 19424 | 11-03 | 600.00 | 00000130498710 |
| 19425 | 11-06 | 10,683.07 | 00000130292400 |
| 19426 | 11-10 | 10,000.00 | 00000130127500 |
| 19428 * | 11-05 | 10,000.00 | 00000131225160 |
| 19429 | 11-18 | 111.00 | 00000130052770 |
| 19430 | 11-18 | 402.00 | 00000130052780 |
| 19432 * | 11-09 | 283.00 | 00000131435220 |
| 19433 | 11-09 | 1,224.00 | 00000130175800 |
| 19435 * | 11-09 | 2,500.00 | 00000131019990 |
| 19436 | 11-06 | 102.43 | 00000130096360 |
| 19437 | 11-06 | 250.00 | 00000130096370 |
| 19438 | 11-12 | 64.00 | 00000130120750 |
| 19439 | 11-13 | 600.00 | 00000130436870 |
| 19440 | 11-16 | 300.70 | 00000130532380 |
| 19442 * | 11-16 | 483.31 | 00000130851220 |
| 19446 * | 11-24 | 10,000.00 | 00000131081520 |
| 19447 | 11-24 | 50,000.00 | 00000131083350 |

' Skip in check sequence

## ELECTRONIC DEBITS

| Date | Description | Debits | Control Number |
|---|---|---|---|
| 11-3 | Preauthorized Debit PREFERRED EMPLYR PREFER PAY 091103 000000145021349 | 816.00 | 122000031386046 |
| 11-4 | Preauthorized Debit DELL FINANCIAL DELLPAY 091104 000000145527430 | 1,789.44 | 122000036253602 |
| 11-5 | Preauthorized Debit DISH NETWORK DISH NTWRK 091103 | 178.12 | 43002260349077 |
| 11-5 | Preauthorized Debit DISH NETWORK DISH NTWRK 091103 7081655750 | 214.11 | 43000260115795 |
| 11-6 | Preauthorized Debit AT&T PAYMENT 091104 834592102NBI | 185.33 | 28000089356636 |
| 11-6 | Preauthorized Debit AT&T PAYMENT 091104 | 234.49 | 28000089371535 |

## OTHER DEBITS

| Date | Description | Reference | Debits | Control Number |
|---|---|---|---|---|
| 11-17 | Acct Analysis Fees FEE BASED ACTIVITY FOR 10/09 | | 174.16 | 00000000000000 |
| 11-24 | Acct Analysis Chg ANALYSIS ACTIVITY FOR 10/09 | | 684.08 | 00000000000000 |

##XXH1309DPCSTM  0024

CECCHI GORI PICTURES
November 30, 2009

Page 3
Account #: 0024

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 10-30 | -874.77 | 11-06 | -8,338.66 | 11-16 | 11,360.33 |
| 11-02 | -11,285.67 | 11-09 | -13,691.66 | 11-17 | 11,186.17 |
| 11-03 | -4,701.67 | 11-10 | -27,191.66 | 11-18 | 673.17 |
| 11-04 | 13,508.89 | 11-12 | 12,744.34 | 11-24 | -60,010.91 |
| 11-05 | 3,116.66 | 11-13 | 12,144.34 | 11-25 | 39,989.09 |





Page 1    (76)

Account #: ███0024

This statement: December 31, 2009        Contact us:
Last statement: November 30, 2009        213 673-7700

                                         Century City Towers Office
                                         2029 Century Park East
002                        0830G         Los Angeles CA 90067
CECCHI GORI PICTURES
416 ROBERT LN                            cnb.com
BEVERLY HILLS CA 90210

YOU MAY HAVE READ THAT MANY BANKS MAXIMIZE THE LIKELIHOOD OF
OVERDRAFTS AND NON-SUFFICIENT FUNDS FEES BY AUTHORIZING DEBIT CARD
(I.E., ATM AND POINT OF SALE) TRANSACTIONS THAT OVERDRAW ACCOUNTS,
OR BY POSTING ITEMS IN HIGH- TO LOW-DOLLAR AMOUNT ORDER. CITY
NATIONAL BANK DOES NOT ENGAGE IN EITHER OF THESE PRACTICES. WE POST
ITEMS AS CLOSELY AS POSSIBLE TO THE CHRONOLOGICAL ORDER IN WHICH THEY
WERE INITIATED.

Analyzed Business Checking

Account Summary                Account Activity
Account number       ███0024   Beginning bal  (11/30/2009)              $39,989.09
Minimum balance    $3,729.00   Deposits       (1)      + 1,854.50
Average balance   $41,760.64   Electronic cr  (0)      + 0.00
Avg. collect bal  $41,700.00   Other credits  (9)      + 287,028.02
                               Total credits                         +$288,882.52
                               Checks paid    (78)     - 250,049.40
                               Electronic db  (4)      - 12,243.30
                               Other debits   (2)      - 1,334.86
                               Total debits                          - $263,627.56
                               Ending balance (12/31/2009)            $65,244.05

DEPOSITS
Date   Description                          Reference    Credits   Control Number
12-16  Deposit                                           1,854.50  0000040068170

OTHER CREDITS
Date   Description                          Reference    Credits    Control Number
12-9   Rtn Check-Other CHECK 19463          00019463     750.00     00000010349060
12-9   Rtn Check-Other CHECK 19467          00019467     1,035.00   00000010349070
12-10  Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT ███8861   120,000.00  468001210194333
12-23  Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT ███8861   40,000.00   468001223135024
12-28  Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT ███8861   75,000.00   468001228145642
12-30  Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT ███9965   23.42       468001230160108

##XXH1309DPCSTM       ■ 0024

CECCHI GORI PICTURES          Page 2
December 31, 2009              Account #: ■ 0024

OTHER CREDITS (Continued)

| Date | Description | | Reference | Credits | Control Number |
|------|-------------|---|-----------|---------|----------------|
| 12-30 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT ■ | 0442 | | 62.49 | 468001230161217 |
| 12-30 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT ■ | 3537 | | 157.11 | 468001230160157 |
| 12-30 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT ■ | 8861 | | 50,000.00 | 468001230190341 |

CHECKS PAID

| Number | Date | Amount | Control |
|--------|------|--------|---------|
| 19080 | 12-17 | 1,641.42 | 00000130869840 |
| 19082 * | 12-17 | 498.16 | 00000130159580 |
| 19083 | 12-18 | 660.00 | 00000130090490 |
| 19154 * | 12-09 | 600.00 | 00000130636370 |
| 19154 * | 12-18 | 15.00 | 00000130316520 |
| 19156 * | 12-23 | 600.00 | 00000130380840 |
| 19157 | 12-23 | 540.00 | 00000130817370 |
| 19158 | 12-22 | 342.63 | 00000130529780 |
| 19159 | 12-23 | 339.97 | 00000130224730 |
| 19160 | 12-24 | 378.75 | 00000130408520 |
| 19161 | 12-30 | 735.00 | 00000130866080 |
| 19162 | 12-30 | 615.00 | 00000130866090 |
| 19163 | 12-23 | 4,520.82 | 00000130315230 |
| 19164 | 12-23 | 20,054.98 | 00000130315220 |
| 19165 | 12-24 | 639.55 | 00000130932500 |
| 19166 | 12-09 | 600.00 | 00000130636360 |
| 19166 * | 12-23 | 26.50 | 00000131152640 |
| 19167 | 12-24 | 448.00 | 00000130117210 |
| 19168 | 12-30 | 1,000.00 | 00000130375380 |
| 19207 * | 12-28 | 298.59 | 00000130405490 |
| 19209 * | 12-24 | 1,425.00 | 00000130748700 |
| 19211 * | 12-29 | 509.03 | 00000131203330 |
| 19212 | 12-30 | 1,000.00 | 00000130375370 |
| 19213 | 12-29 | 149.97 | 00000130308070 |
| 19214 | 12-29 | 212.89 | 00000130040820 |
| 19219 * | 12-29 | 140.00 | 00000131098210 |
| 19220 | 12-28 | 370.00 | 00000130114630 |
| 19224 * | 12-28 | 8,675.00 | 00000130405480 |
| 19229 * | 12-28 | 50,000.00 | 00000131051850 |
| 19245 * | 12-31 | 10,000.00 | 00000130792240 |
| 19247 * | 12-31 | 8,000.00 | 00000130157970 |

* Skip in check sequence

##XXH1309DPCSTM    0024

CECCHI GORI PICTURES
December 31, 2009

Page 3
Account #:    0024

CHECKS PAID (Continued)

| | | | |
|---|---|---|---|
| 19318 * | 12-21 | 216.00 | 00000130565790 |
| 19321 * | 12-15 | 377.92 | 00000130650740 |
| 19322 | 12-16 | 120.00 | 00000131078040 |
| 19325 * | 12-09 | 1,000.00 | 00000130467240 |
| 19336 * | 12-09 | 200.00 | 00000130636390 |
| 19416 * | 11-30 | 1,600.00 | 00000130275860 |
| 19434 * | 12-17 | 20,000.00 | 00000130922990 |
| 19448 * | 11-30 | 1,214.69 | 00000130972740 |
| 19449 | 12-09 | 600.00 | 00000130636350 |
| 19450 | 12-02 | 1,500.00 | 00000130643020 |
| 19453 * | 12-04 | 1,869.68 | 00000130132780 |
| 19454 | 12-17 | 1,861.25 | 00000130372880 |
| 19455 | 12-02 | 559.98 | 00000130088410 |
| 19457 * | 12-14 | 7,376.46 | 00000130381530 |
| 19458 | 12-03 | 13,113.38 | 00000130653380 |
| 19459 | 12-09 | 60.00 | 00000130813810 |
| 19461 * | 12-11 | 65.00 | 00000130584940 |
| 19462 | 12-04 | 1,000.00 | 00000130379480 |
| 19463 | 12-08 | 750.00 | 00000130608220 |
| 19464 | 12-09 | 600.00 | 00000130636380 |
| 19465 | 12-10 | 665.74 | 00000130350180 |
| 19466 | 12-11 | 6,000.00 | 00000040376080 |
| 19467 | 12-08 | 1,035.00 | 00000130289280 |
| 19468 | 12-28 | 349.00 | 00000131320480 |
| 19470 * | 12-22 | 1,000.00 | 00000130746900 |
| 19471 | 12-21 | 52.50 | 00000130936910 |
| 19472 | 12-21 | 16.00 | 00000130403440 |
| 19473 | 12-21 | 822.70 | 00000130490230 |
| 19474 | 12-16 | 1,030.00 | 00000040068000 |
| 19475 | 12-23 | 75.00 | 00000130717870 |
| 19476 | 12-17 | 839.54 | 00000130617560 |
| 19479 * | 12-21 | 19.50 | 00000130141820 |
| 19480 | 12-17 | 8,624.85 | 00000130168760 |
| 19481 | 12-23 | 55.40 | 00000130380860 |
| 19482 | 12-18 | 15,000.00 | 00000040155430 |
| 19483 | 12-24 | 52.50 | 00000130640710 |
| 19485 * | 12-21 | 1,411.25 | 00000130474840 |
| 19486 | 12-17 | 300.00 | 00000130650410 |
| 19487 | 12-23 | 600.00 | 00000130380850 |
| 19488 | 12-22 | 285.34 | 00000130253480 |

' Skip in check sequence

##XXH1309DPCSTM          0024

CECCHI GORI PICTURES                    Page 4
December 31, 2009                        Account #:    0024

CHECKS PAID (Continued)
| 19489 | 12-15 | 750.00 | 0000130678830 |
| 19490 | 12-15 | 1,070.00 | 0000130462310 |
| 19495 * | 12-16 | 24,659.00 | 0000130925410 |
| 19496 | 12-14 | 8,000.00 | 00000131124560 |
| 19497 | 12-14 | 5,919.60 | 00000131124550 |
| 19499 * | 12-09 | 687.26 | 00000130333040 |
| 9793273 * | 12-18 | 1,588.00 | 0000130725870 |

* Skip in check sequence

ELECTRONIC DEBITS
| Date | Description | | Debits | Control Number |
|------|-------------|--|--------|----------------|
| 12-1 | Preauthorized Debit CREDIT CARD ELECT PYMT 091128 | | 10,010.00 | 42000015970145 |
| 12-2 | Preauthorized Debit BILLMATRIX BILL PAY 091202 | | 3.50 | 31101113396648 |
| 12-2 | Preauthorized Debit VERIZON MAIN BILL PAY 091202 | | 1,041.00 | 31101113416595 |
| 12-24 | Preauthorized Debit GOLDEN EAGLE 900236490 091224 900236490 | | 1,188.80 | 21000021074298 |

OTHER DEBITS
| Date | Description | Reference | Debits | Control Number |
|------|-------------|-----------|--------|----------------|
| 12-15 | Acct Analysis Fees FEE BASED ACTIVITY FOR 11/09 | | 46.57 | 00000000000000 |
| 12-22 | Acct Analysis Chg ANALYSIS ACTIVITY FOR 11/09 | | 1,288.29 | 00000000000000 |

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 11-30 | 37,174.40 | 12-11 | 116,998.26 | 12-23 | 26,248.11 |
| 12-01 | 27,164.40 | 12-14 | 95,702.20 | 12-24 | 22,115.51 |
| 12-02 | 24,059.92 | 12-15 | 93,457.71 | 12-28 | 37,422.92 |
| 12-03 | 10,945.94 | 12-16 | 69,533.21 | 12-29 | 36,351.03 |
| 12-04 | 8,076.26 | 12-17 | 35,777.99 | 12-30 | 83,244.05 |
| 12-08 | 6,291.26 | 12-18 | 18,514.99 | 12-31 | 65,244.05 |
| 12-09 | 3,729.00 | 12-21 | 15,977.04 | | |
| 12-10 | 123,063.26 | 12-22 | 13,060.78 | | |


##XXH1309DPCSTM  0024

Page 1     (49)

Account #: ███0024

This statement: January 29, 2010
Last statement: December 31, 2009

Contact us:
213 673-7700

Century City Towers Office
2029 Century Park East
Los Angeles CA 90067

002                        0830L
CECCHI GORI PICTURES
5555 MELROSE AVE SUITE 203          cnb.com
LOS ANGELES CA 90038

MAKE A DIFFERENCE! SIGN UP FOR ONLINE STATEMENTS ONLY AND CITY
NATIONAL WILL DONATE A TREE ON YOUR BEHALF. LEARN MORE ABOUT THE MANY
BENEFITS OF ONLINE STATEMENTS AT CNB.COM/ONLINESTATEMENTS.

Analyzed Business Checking

| Account Summary | | Account Activity | | | |
|---|---|---|---|---|---|
| Account number | ███0024 | Beginning bal | (12/31/2009) | | $65,244.05 |
| Minimum balance | $-164,644.37 | Deposits | (1) | + 3,988.50 | |
| Average balance | $31,681.99 | Electronic cr | (0) | + 0.00 | |
| Avg. collect bal | $31,406.00 | Other credits | (3) | + 280,711.00 | |
| | | Total credits | | | +$284,699.50 |
| | | Checks paid | (50) | - 290,451.62 | |
| | | Electronic db | (1) | - 594.52 | |
| | | Other debits | (1) | - 688.37 | |
| | | Total debits | | | - $291,734.51 |
| | | Ending balance | (1/29/2010) | | $58,209.04 |

DEPOSITS

| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 1-13 | Deposit | | 3,988.50 | 00000040139130 |

OTHER CREDITS

| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 1-20 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT ███7751 | | 175,000.00 | 468000120104551 |
| 1-21 | Return Item CHECK 19064 | 00019064 | 5,711.00 | 00000130776940 |
| 1-22 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT ███8861 | | 100,000.00 | 468000122124304 |

##XXH1309DPCSTM        0024

CECCHI GORI PICTURES        Page 2
January 29, 2010        Account #:    0024

CHECKS PAID

| Number | Date | Amount | Control |
|--------|------|--------|---------|
| 19064 R | 01-21 | 5,711.00 | 00000130776940 |
| 19067 * | 01-25 | 5,095.89 | 00000130368530 |
| 19068 | 01-29 | 800.00 | 00000130197190 |
| 19069 | 01-29 | 800.00 | 00000130197180 |
| 19070 | 01-29 | 45.85 | 00000130251070 |
| 19079 * | 01-26 | 273.05 | 00000130800910 |
| 19087 * | 01-15 | 1,000.00 | 00000130194910 |
| 19088 | 01-29 | 600.00 | 00000130251060 |
| 19089 | 01-21 | 670.00 | 00000130772550 |
| 19090 | 01-21 | 300.00 | 00000130126200 |
| 19091 | 01-29 | 600.00 | 00000130251080 |
| 19092 | 01-25 | 2,187.50 | 00000130368540 |
| 19093 | 01-22 | 5,968.99 | 00000130722500 |
| 19094 | 01-22 | 4,000.00 | 00000130880290 |
| 19096 * | 01-28 | 2,967.41 | 00000130327970 |
| 19098 * | 01-26 | 10.00 | 00000130991120 |
| 19102 * | 01-21 | 8,000.00 | 00000130094920 |
| 19108 * | 01-28 | 4,300.00 | 00000130263880 |
| 19109 | 01-28 | 1,411.00 | 00000130263870 |
| 19169 * | 01-14 | 1,216.00 | 00000130333230 |
| 19170 | 01-12 | 721.00 | 00000131183560 |
| 19171 | 01-14 | 24.71 | 00000130751300 |
| 19174 * | 01-05 | 10.00 | 00000130482520 |
| 19208 * | 01-04 | 11,045.43 | 00000130384100 |
| 19215 * | 01-04 | 600.00 | 00000130308500 |
| 19217 * | 01-04 | 79.00 | 00000130308520 |
| 19221 * | 01-04 | 27.45 | 00000130308510 |
| 19223 * | 01-14 | 1,000.00 | 00000130665920 |
| 19225 * | 01-04 | 369.61 | 00000130952620 |
| 19226 | 01-04 | 14,006.28 | 00000130952600 |
| 19230 * | 01-20 | 37.00 | 00000131073730 |
| 19231 | 01-20 | 159.00 | 00000131073750 |
| 19233 * | 01-14 | 4,435.90 | 00000130602010 |
| 19234 | 01-15 | 240.00 | 00000130182280 |
| 19238 * | 01-19 | 600.00 | 00000130914190 |
| 19239 | 01-14 | 470.00 | 00000130591170 |
| 19240 | 01-28 | 11,058.00 | 00000130241970 |

* Skip in check sequence

##XXH1309DPCSTM          0024

CECCHI GORI PICTURES                    Page 3
January 29, 2010                         Account #:    0024

CHECKS PAID (Continued)

| Check | Date | Amount | Control Number |
|---|---|---|---|
| 19242 * | 01-20 | 80.01 | 00000130695840 |
| 19244 * | 01-05 | 1,000.00 | 00000131052430 |
| 19246 * | 01-06 | 5,000.00 | 00000130080650 |
| 19249 * | 01-11 | 1,278.00 | 00000130502360 |
| 19256 * | 01-19 | 175,000.00 | 00000131472100 |
| 19271 * | 01-21 | 1,000.00 | 00000130369750 |
| 19272 | 01-20 | 500.00 | 00000130317330 |
| 19275 * | 01-05 | 4,491.80 | 00000130638490 |
| 19277 * | 01-11 | 1,421.00 | 00000130369040 |
| 19460 * | 01-12 | 65.00 | 00000130791600 |
| 19477 * | 01-04 | 9,564.45 | 00000131661190 |
| 19478 | 01-04 | 156.29 | 00000131661530 |
| 19484 * | 01-12 | 55.00 | 00000130791610 |

R-Check has been returned
* Skip in check sequence

ELECTRONIC DEBITS

| Date | Description | | Debits | Control Number |
|---|---|---|---|---|
| 1-19 | Preauthorized Debit ATT PAYMENT 100119 | | 594.52 | 21000025430880 |

OTHER DEBITS

| Date | Description | Reference | Debits | Control Number |
|---|---|---|---|---|
| 1-20 | Acct Analysis Chg ANALYSIS ACTIVITY FOR 12/09 | | 688.37 | 00000000000000 |

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 65,244.05 | 01-13 | 19,342.24 | 01-22 | 88,357.74 |
| 01-04 | 29,395.54 | 01-14 | 12,195.63 | 01-25 | 81,074.35 |
| 01-05 | 23,893.74 | 01-15 | 10,955.63 | 01-26 | 80,791.30 |
| 01-06 | 16,893.74 | 01-19 | -165,238.89 | 01-28 | 61,054.89 |
| 01-11 | 16,194.74 | 01-20 | 8,296.73 | 01-29 | 58,209.04 |
| 01-12 | 15,353.74 | 01-21 | -1,673.27 | | |



##XXH1309DPCSTM    ████ 0024

This statement: February 26, 2010
Last statement: January 29, 2010

Contact us:
213 673-7700

Century City Towers Office
2029 Century Park East
002                    0830L    Los Angeles CA 90067
CECCHI GORI PICTURES
5555 MELROSE AVE SUITE 203    cnb.com
LOS ANGELES CA 90038

TRAVELING ABROAD THIS WINTER? GET THE MONEY YOU NEED BEFORE YOU LEAVE.
WE MAKE IT EASY TO GET MANY POPULAR FOREIGN CURRENCIES, OFTEN IN THE
SAME DAY. CALL (800) 447-4133 TODAY FOR RATES AND DETAILS.

Analyzed Business Checking

| Account Summary | | Account Activity | | | |
|---|---|---|---|---|---|
| Account number | ██ 0024 | Beginning bal | (1/29/2010) | | $58,209.04 |
| Minimum balance | $-1,878.52 | Deposits | (1) | + 15,000.00 | |
| Average balance | $24,598.67 | Electronic cr | (0) | + 0.00 | |
| Avg. collect bal | $24,598.00 | Other credits | (1) | + 30,000.00 | |
| | | Total credits | | | +$45,000.00 |
| | | Checks paid | (48) | - 86,414.33 | |
| | | Electronic db | (0) | - 0.00 | |
| | | Other debits | (2) | - 393.85 | |
| | | Total debits | | | - $86,808.18 |
| | | Ending balance | (2/26/2010) | | $16,400.86 |

DEPOSITS
| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 2-25 | Deposit | | 15,000.00 | 00000131176830 |

OTHER CREDITS
| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 2-23 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT ██ 8861 | | 30,000.00 | 468000223155105 |

CHECKS PAID

| Number | Date | Amount | Control |
|---|---|---|---|
| 1723 | 02-25 | 15,000.00 | 00000131175760 |
| 19071 * | 02-17 | 600.00 | 00000130851640 |
| 19073 * | 02-04 | 600.00 | 00000130383630 |

* Skip in check sequence

##XXH1309DPCSTM                    0024

CECCHI GORI PICTURES                    Page 2
February 26, 2010                        Account #:    0024


CHECKS PAID (Continued)

| | | | |
|---|---|---|---|
| 19074 | 02-04 | 300.00 | 00000130383620 |
| 19075 | 02-03 | 5,000.00 | 00000130575600 |
| 19076 | 02-08 | 4,330.99 | 00000131092190 |
| 19077 | 02-04 | 430.00 | 00000130661740 |
| 19078 | 02-01 | 1,200.00 | 00000130788870 |
| 19101 * | 02-04 | 206.25 | 00000130404420 |
| 19106 * | 02-02 | 500.00 | 00000131343920 |
| 19111 * | 02-04 | 20,000.00 | 00000131025150 |
| 19112 | 02-12 | 300.00 | 00000130179700 |
| 19113 | 02-09 | 16.00 | 00000040430350 |
| 19114 | 02-09 | 251.00 | 00000040430340 |
| 19116 * | 02-09 | 433.18 | 00000130020580 |
| 19117 | 02-08 | 286.34 | 00000131154320 |
| 19118 | 02-08 | 19.42 | 00000130275200 |
| 19119 | 02-08 | 52.97 | 00000130275180 |
| 19120 | 02-08 | 15.14 | 00000130275220 |
| 19121 | 02-08 | 112.98 | 00000130274870 |
| 19122 | 02-08 | 28.64 | 00000130275210 |
| 19123 | 02-08 | 51.82 | 00000130275240 |
| 19124 | 02-08 | 17.74 | 00000130275190 |
| 19125 | 02-11 | 10.00 | 00000130678060 |
| 19126 | 02-09 | 2,000.00 | 00000130681230 |
| 19127 | 02-09 | 1,421.00 | 00000130248790 |
| 19128 | 02-17 | 600.00 | 00000130851650 |
| 19129 | 02-10 | 530.00 | 00000130872200 |
| 19130 | 02-17 | 35.00 | 00000131321050 |
| 19139 * | 02-17 | 3,600.00 | 00000131040320 |
| 19140 | 02-24 | 600.00 | 00000130598780 |
| 19141 | 02-24 | 27.05 | 00000130598760 |
| 19142 | 02-23 | 5,711.00 | 00000131304040 |
| 19143 | 02-26 | 3,125.00 | 00000130428960 |
| 19155 * | 02-22 | 75.09 | 00000130131490 |
| 19173 * | 02-12 | 627.45 | 00000130248850 |
| 19175 * | 02-19 | 470.00 | 00000130514430 |
| 19176 | 02-22 | 1,046.25 | 00000130409410 |
| 19178 * | 02-22 | 2,798.52 | 00000130460740 |
| 19179 | 02-23 | 692.00 | 00000130581810 |
| 19184 * | 02-25 | 172.00 | 00000130450370 |
| 19185 | 02-22 | 20.05 | 00000130812130 |
| 19186 | 02-18 | 8,000.00 | 00000130548820 |

* Skip in check sequence

CG-George-000041



CECCHI GORI PICTURES
February 26, 2010

Page 3
Account #:  0024

CHECKS PAID (Continued)
| | | | |
|---|---|---|---|
| 19188 * | 02-26 | 912.45 | 0000130627660 |
| 19189 | 02-19 | 3,000.00 | 0000130194960 |
| 19190 | 02-19 | 1,000.00 | 0000130307310 |
| 19191 | 02-24 | 133.00 | 0000130598770 |
| 19241 * | 02-01 | 56.00 | 0000131609080 |

* Skip in check sequence

OTHER DEBITS
| Date | Description | Reference | Debits | Control Number |
|---|---|---|---|---|
| 2-17 | Acct Analysis Fees FEE BASED ACTIVITY FOR 01/10 | | 45.73 | 00000000000000 |
| 2-23 | Acct Analysis Chg ANALYSIS ACTIVITY FOR 01/10 | | 348.12 | 00000000000000 |

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01-29 | 58,209.04 | 02-09 | 20,879.57 | 02-19 | 2,061.39 |
| 02-01 | 56,953.04 | 02-10 | 20,349.57 | 02-22 | -1,878.52 |
| 02-02 | 56,453.04 | 02-11 | 20,339.57 | 02-23 | 21,370.36 |
| 02-03 | 51,453.04 | 02-12 | 19,412.12 | 02-24 | 20,610.31 |
| 02-04 | 29,916.79 | 02-17 | 14,531.39 | 02-25 | 20,438.31 |
| 02-08 | 25,000.75 | 02-18 | 6,531.39 | 02-26 | 16,400.86 |

##XXH1309DPCSTM          0024

This statement: March 31, 2010
Last statement: February 26, 2010

Contact us:
213 673-7700

Century City Towers Office
2029 Century Park East
Los Angeles CA 90067

002                          0830L

CECCHI GORI PICTURES
5555 MELROSE AVE SUITE 203
LOS ANGELES CA 90038

cnb.com

MAKE A DIFFERENCE! SIGN UP FOR ONLINE STATEMENTS ONLY AND CITY
NATIONAL WILL DONATE A TREE ON YOUR BEHALF. LEARN MORE ABOUT THE MANY
BENEFITS OF ONLINE STATEMENTS AT CNB.COM/ONLINESTATEMENTS.

Analyzed Business Checking

| Account Summary | | Account Activity | | | |
|---|---|---|---|---|---|
| Account number | 024 | Beginning bal | (2/26/2010) | | $16,400.86 |
| Minimum balance | $-4,026.73 | Deposits | (2) | + 11,103.34 | |
| Average balance | $19,246.85 | Electronic cr | (0) | + 0.00 | |
| Avg. collect bal | $18,237.00 | Other credits | (2) | + 60,000.00 | |
| | | Total credits | | | +$71,103.34 |
| | | Checks paid | (38) | - 72,527.42 | |
| | | Electronic db | (0) | - 0.00 | |
| | | Other debits | (2) | - 372.06 | |
| | | Total debits | | | - $72,899.48 |
| | | Ending balance | (3/31/2010) | | $14,604.72 |

DEPOSITS

| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 3-5 | Deposit | | 45.34 | 00000131389680 |
| 3-5 | Deposit | | 11,058.00 | 00000131389660 |

OTHER CREDITS

| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 3-17 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT | 8861 | 10,000.00 | 468000317180630 |
| 3-23 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT | 8861 | 50,000.00 | 468000323181618 |

CHECKS PAID

| Number | Date | Amount | Control |
|---|---|---|---|
| 19144 | 03-29 | 3,702.08 | 00000130945030 |

* Skip in check sequence

CECCHI GORI PICTURES
March 31, 2010

Page 2
Account #:    0024

CHECKS PAID (Continued)

| | | | |
|---|---|---|---|
| 19145 | 03-23 | 2,400.00 | 0000131027690 |
| 19146 | 03-23 | 5,731.00 | 00000131290300 |
| 19147 | 03-29 | 8,000.00 | 0000130945040 |
| 19150 * | 03-08 | 319.00 | 0000130568890 |
| 19151 | 03-08 | 10.98 | 0000130568880 |
| 19152 | 03-08 | 600.00 | 0000130568910 |
| 19153 | 03-15 | 11,058.00 | 0000131033810 |
| 19172 * | 03-19 | 650.00 | 0000130408360 |
| 19192 * | 03-01 | 485.00 | 0000130699900 |
| 19193 | 03-08 | 11.62 | 0000130568920 |
| 19194 | 03-02 | 145.00 | 0000130394510 |
| 19195 | 03-02 | 145.00 | 0000130392250 |
| 19197 * | 03-23 | 6,782.25 | 0000130165780 |
| 19198 | 03-29 | 153.72 | 0000130144900 |
| 19199 | 03-26 | 20.76 | 0000130689990 |
| 19200 | 03-26 | 286.34 | 00000130622270 |
| 19201 | 03-30 | 976.00 | 0000130483980 |
| 19204 * | 03-29 | 1,394.80 | 00000130117830 |
| 19278 * | 03-05 | 250.00 | 0000130597090 |
| 19279 | 03-08 | 1,125.00 | 00000130476350 |
| 19280 | 03-10 | 650.00 | 0000130445950 |
| 19281 | 03-15 | 8,000.00 | 0000130841850 |
| 19282 | 03-16 | 59.00 | 0000131298230 |
| 19283 | 03-11 | 5,532.00 | 0000130092150 |
| 19284 | 03-16 | 615.05 | 00000130327040 |
| 19285 | 03-15 | 53.77 | 0000131132600 |
| 19286 | 03-15 | 540.00 | 0000130107260 |
| 19287 | 01-22 | 2,000.00 | 00000131197950 |
| 19288 | 03-19 | 460.00 | 0000130550850 |
| 19289 | 03-25 | 650.00 | 0000130686290 |
| 19290 | 03-25 | 1,000.00 | 0000130659020 |
| 19291 | 03-26 | 480.00 | 0000130308600 |
| 19292 | 03-30 | 6,152.50 | 0000130146690 |
| 19308 * | 03-04 | 1,421.00 | 00000130164110 |
| 19309 | 03-02 | 480.00 | 0000131076890 |
| 19310 | 03-19 | 157.50 | 00000130484270 |
| 19311 | 03-08 | 30.00 | 00000130568900 |

* Skip in check sequence

CG-Geller-000044


##XXH1309DPCSTN  0024

CECCHI GORI PICTURES
March 31, 2010

Page 3
Account #: 0024

OTHER DEBITS

| Date | Description | Reference | Debits | Control Number |
|------|-------------|-----------|--------|----------------|
| 3-16 | Acct Analysis Fees FEE BASED ACTIVITY FOR 02/10 | | .51 | 0000000000000 |
| 3-23 | Acct Analysis Chg ANALYSIS ACTIVITY FOR 02/10 | | 371.55 | 0000000000000 |

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 02-26 | 16,400.86 | 03-10 | 21,831.60 | 03-22 | 2,705.77 |
| 03-01 | 15,915.86 | 03-11 | 16,299.60 | 03-23 | 45,551.97 |
| 03-02 | 15,145.86 | 03-15 | -3,352.17 | 03-25 | 43,901.97 |
| 03-04 | 13,724.86 | 03-16 | -4,026.73 | 03-26 | 43,114.87 |
| 03-05 | 24,578.20 | 03-17 | 5,973.27 | 03-29 | 21,733.27 |
| 03-08 | 22,481.60 | 03-19 | 4,705.77 | 03-30 | 14,604.72 |

##XXH1309DPCSTM        ■0024

This statement: April 30, 2010           Contact us:
Last statement: March 31, 2010           213 673-7700

                                         Century City Towers Office
                                         2029 Century Park East
002                          0830L       Los Angeles CA 90067
CECCHI GORI PICTURES
5555 MELROSE AVE SUITE 203               cnb.com
LOS ANGELES CA 90038

EARN REWARD POINTS FOR ALL OF YOUR PURCHASES USING YOUR VISA COMMERCIAL
CARD OR BUSINESS CHECK CARD. POINTS CAN BE REDEEMED FOR AIRLINE TICKETS,
TRAVEL PACKAGES, GIFT CARDS OR CHOOSE FROM A BROAD ARRAY OF PREMIUM
MERCHANDISE. VISIT CNB.COM/REWARDS FOR DETAILS OR CALL YOUR CITY
NATIONAL BANKER AT (800) 773-7100.

Analyzed Business Checking

| Account Summary | | Account Activity | | | |
|---|---|---|---|---|---|
| Account number | ■0024 | Beginning bal | (3/31/2010) | | $14,604.72 |
| Minimum balance | $-7,603.74 | Deposits | (0) | + 0.00 | |
| Average balance | $9,164.00 | Electronic cr | (0) | + 0.00 | |
| Avg. collect bal | $9,163.00 | Other credits | (3) | + 75,000.00 | |
| | | Total credits | | | +$75,000.00 |
| | | Checks paid | (40) | - 82,827.45 | |
| | | Electronic db | (0) | - 0.00 | |
| | | Other debits | (3) | - 14,381.01 | |
| | | Total debits | | | - $97,208.46 |
| | | Ending balance | (4/30/2010) | | - $7,603.74 |

OTHER CREDITS

| Date | Description | | Reference | Credits | Control Number |
|---|---|---|---|---|---|
| 4-5 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT | ■ | 8861 | 40,000.00 | 468000405171059 |
| 4-19 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT | ■ | 8861 | 20,000.00 | 468000419125050 |
| 4-27 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT | ■ | 7751 | 15,000.00 | 468000427165328 |

CHECKS PAID

| Number | Date | Amount | Control |
|---|---|---|---|
| 19115 | 04-01 | 3,000.00 | 00000130737370 |
| 19133 * | 04-26 | 540.00 | 00000130458360 |
| 19135 * | 04-20 | 20.00 | 00000130514580 |

* Skip in check sequence